B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re   Montezuma Mexican Restaurant Inc.

*Debtor*

Case No.   15-10365

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   4/1/-4/30/2015                                   Date filed:

Line of Business:   Restaurant                            NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Magdalena Dominguez

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1.   IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.   HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.   DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.   HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.   HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.   HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.   HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.   DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.   ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?    ☐    ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?    ☐    ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?    ☐    ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?    ☐    ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?    ☐    ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX    ☐    ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 193,886.86 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | |
| Cash on Hand at End of Month | $ | 32,191.21 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 61,848.25 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 168,840.05 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 193,886.86 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 168,840.05 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 25,046.81 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ .00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ .00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 30 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 30 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 500.00 |
| TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | 500.00 |

*NON-BANKRUPTCY RELATED:*

| | | |
|---|---|---|
| PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? | $ | 0.00 |
| TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? | $ | .00 |

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 575,000.00 | $ | 500,175.00 | $ | 74,825.00 |
| EXPENSES | $ | 535,000.00 | $ | 487,593.00 | $ | 47,407.00 |
| CASH PROFIT | $ | 40,000.00 | $ | 12,582.00 | $ | 27,418.00 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                  $     215,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                $     196,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:             $      19,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

Reset                                    Save As...          Print

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Summary
### 15-03 TD Bank #1288, Period Ending 04/30/2015

|  | Apr 30, 15 |  |
|---|---|---|
| **Beginning Balance** |  | 40,972.43 |
| Cleared Transactions |  |  |
| Checks and Payments - 110 items | -114,673.97 |  |
| Deposits and Credits - 58 items | 112,103.44 |  |
| **Total Cleared Transactions** | -2,570.53 |  |
| **Cleared Balance** |  | 38,401.90 |
| Uncleared Transactions |  |  |
| Checks and Payments - 12 items | -10,493.11 |  |
| **Total Uncleared Transactions** | -10,493.11 |  |
| **Register Balance as of 04/30/2015** |  | 27,908.79 |
| **Ending Balance** |  | 27,908.79 |

8:28 AM

05/05/15

# MONTEZUMA MEXICAN RESTAURANT INC
Pg 6 of 25

## Reconciliation Detail

### 15-03 TD Bank #1288, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 40,972.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 110 items** | | | | | | |
| Check | 3/26/2015 | 162 | Ramirez Seafood | X | -377.30 | -377.30 |
| Check | 3/27/2015 | 167 | Excellence Valet Pa... | X | -200.00 | -577.30 |
| Check | 3/28/2015 | 168 | Ureña Provisions/E... | X | -674.18 | -1,251.48 |
| Check | 3/31/2015 | 182 | Victory Foodservice | X | -1,420.00 | -2,671.48 |
| Check | 3/31/2015 | 177 | Best Mexican Foods | X | -1,167.00 | -3,838.48 |
| Check | 3/31/2015 | 175 | Manhattan Beer Dis... | X | -604.65 | -4,443.13 |
| Check | 3/31/2015 | 174 | Ureña Provisions/E... | X | -592.00 | -5,035.13 |
| Check | 3/31/2015 | 179 | Manuel Franco | X | -500.00 | -5,535.13 |
| Check | 3/31/2015 | 171 | Arrow Linen Supply ... | X | -443.71 | -5,978.84 |
| Check | 3/31/2015 | 180 | Sylvio Morales | X | -260.00 | -6,238.84 |
| Check | 3/31/2015 | 176 | Beehibe Beer Distri... | X | -182.00 | -6,420.84 |
| Check | 3/31/2015 | 181 | New York Council o... | X | -125.00 | -6,545.84 |
| General Journal | 4/1/2015 | | | X | -6,453.02 | -12,998.86 |
| Check | 4/1/2015 | 183 | Capricorn Seafood I... | X | -684.99 | -13,683.85 |
| Check | 4/2/2015 | 184 | Sysco Metro New Y... | X | -1,089.39 | -14,773.24 |
| Check | 4/2/2015 | 185 | Ramirez Seafood | X | -571.50 | -15,344.74 |
| Check | 4/3/2015 | 188 | Hillside Wholesale | X | -2,212.52 | -17,557.26 |
| Check | 4/3/2015 | 187 | Ureña Provisions/E... | X | -687.18 | -18,244.44 |
| General Journal | 4/3/2015 | | | X | -227.21 | -18,471.65 |
| Check | 4/3/2015 | 186 | Victory Foodservice | X | -224.27 | -18,695.92 |
| Check | 4/3/2015 | 189 | Excellence Valet Pa... | X | -200.00 | -18,895.92 |
| General Journal | 4/3/2015 | | | X | -123.91 | -19,019.83 |
| General Journal | 4/3/2015 | | | X | -6.12 | -19,025.95 |
| Check | 4/6/2015 | 190 | Westbury Fish Co. | X | -871.90 | -19,897.85 |
| Check | 4/6/2015 | 191 | Mid-Bronx Haulage | X | -434.76 | -20,332.61 |
| Check | 4/7/2015 | 196 | 2690 Webb Associa... | X | -10,607.84 | -30,940.45 |
| Check | 4/7/2015 | 198 | 2690 Webb Associa... | X | -2,548.28 | -33,488.73 |
| Check | 4/7/2015 | 197 | 2690 Webb Associa... | X | -1,530.00 | -35,018.73 |
| Check | 4/7/2015 | 194 | Hillside Wholesale | X | -1,069.97 | -36,088.70 |
| Check | 4/7/2015 | 195 | Best Mexican Foods | X | -692.45 | -36,781.15 |
| Check | 4/7/2015 | 199 | Ureña Provisions/E... | X | -671.00 | -37,452.15 |
| Check | 4/7/2015 | 193 | Capricorn Seafood I... | X | -385.10 | -37,837.25 |
| Check | 4/7/2015 | 192 | Arrow Linen Supply ... | X | -233.80 | -38,071.05 |
| Check | 4/8/2015 | 200 | Victory Foodservice | X | -1,248.00 | -39,319.05 |
| Check | 4/8/2015 | 201 | Manhattan Beer Dis... | X | -851.25 | -40,170.30 |
| Check | 4/8/2015 | 203 | Auto Chlor System | X | -531.92 | -40,702.22 |
| Check | 4/8/2015 | 202 | American Pad-Ex of... | X | -162.66 | -40,864.88 |
| General Journal | 4/9/2015 | | Southern Wine & S... | X | -2,711.80 | -43,576.68 |
| Check | 4/9/2015 | 204 | Sysco Metro New Y... | X | -1,570.89 | -45,147.57 |
| Check | 4/9/2015 | 206 | Westbury Fish Co. | X | -627.97 | -45,775.54 |
| Transfer | 4/9/2015 | | | X | -600.00 | -46,375.54 |
| Check | 4/9/2015 | 205 | Beehibe Beer Distri... | X | -376.68 | -46,752.22 |
| Check | 4/10/2015 | 208 | Hillside Wholesale | X | -1,203.00 | -47,955.22 |
| Check | 4/10/2015 | 207 | Ureña Provisions/E... | X | -690.00 | -48,645.22 |
| Check | 4/10/2015 | 211 | Ramirez Seafood | X | -460.70 | -49,105.92 |
| Check | 4/10/2015 | 209 | Excellence Valet Pa... | X | -200.00 | -49,305.92 |
| Transfer | 4/13/2015 | | | X | -800.00 | -50,105.92 |
| Check | 4/13/2015 | 212 | Mid-Bronx Haulage | X | -434.76 | -50,540.68 |
| Check | 4/14/2015 | 220 | NYC Department of... | X | -1,587.99 | -52,128.67 |
| Check | 4/14/2015 | 222 | Victory Foodservice | X | -1,416.00 | -53,544.67 |
| Check | 4/14/2015 | 216 | Lebron Restaurant ... | X | -1,000.00 | -54,544.67 |
| Check | 4/14/2015 | 215 | USA High Pressure... | X | -865.56 | -55,410.23 |
| Check | 4/14/2015 | 221 | Best Mexican Foods | X | -628.19 | -56,038.42 |
| Check | 4/14/2015 | 214 | Ureña Provisions/E... | X | -599.00 | -56,637.42 |
| Check | 4/14/2015 | 217 | Costco Wholesale | X | -358.46 | -56,995.88 |
| Check | 4/14/2015 | 218 | Commissioner of T... | X | -271.51 | -57,267.39 |
| Check | 4/14/2015 | 213 | Arrow Linen Supply ... | X | -257.09 | -57,524.48 |
| Check | 4/14/2015 | 219 | Anheuser Busch | X | -186.70 | -57,711.18 |
| Check | 4/15/2015 | 224 | Manhattan Beer Dis... | X | -451.45 | -58,162.63 |
| Check | 4/15/2015 | 223 | Pepsi Cola Bottling ... | X | -335.80 | -58,498.43 |
| Check | 4/15/2015 | 225 | Beehibe Beer Distri... | X | -183.75 | -58,682.18 |
| General Journal | 4/16/2015 | | | X | -2,555.27 | -61,237.45 |
| Check | 4/16/2015 | 226 | Sysco Metro New Y... | X | -1,260.82 | -62,498.27 |
| Check | 4/16/2015 | 227 | Westbury Fish Co. | X | -766.45 | -63,264.72 |
| Transfer | 4/16/2015 | | | X | -700.00 | -63,964.72 |

**MONTEZUMA MEXICAN RESTAURANT INC**
Pg 7 of 25
**Reconciliation Detail**
15-03 TD Bank #1288, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/16/2015 | 228 | Ramirez Seafood | X | -293.80 | -64,258.52 |
| Check | 4/17/2015 | 233 | Hillside Wholesale | X | -2,695.23 | -66,953.75 |
| Check | 4/17/2015 | 232 | Capricorn Seafood I... | X | -773.48 | -67,727.23 |
| Check | 4/17/2015 | 229 | Ureña Provisions/E... | X | -565.00 | -68,292.23 |
| Check | 4/17/2015 | 230 | Big Apple Dairy | X | -207.40 | -68,499.63 |
| Check | 4/17/2015 | 231 | American Pad-Ex of... | X | -81.33 | -68,580.96 |
| Check | 4/18/2015 | 234 | Excellence Valet Pa... | X | -200.00 | -68,780.96 |
| General Journal | 4/20/2015 | | Southern Wine & S... | X | -2,482.06 | -71,263.02 |
| Check | 4/20/2015 | 236 | Westbury Fish Co. | X | -489.62 | -71,752.64 |
| Check | 4/20/2015 | 235 | Mid-Bronx Haulage | X | -434.76 | -72,187.40 |
| Check | 4/21/2015 | 242 | Victory Foodservice | X | -1,370.95 | -73,558.35 |
| General Journal | 4/21/2015 | | Empire Merchants | X | -1,074.27 | -74,632.62 |
| Check | 4/21/2015 | 243 | Best Mexican Foods | X | -711.84 | -75,344.46 |
| Check | 4/21/2015 | 238 | Ureña Provisions/E... | X | -709.00 | -76,053.46 |
| Check | 4/21/2015 | 241 | Manhattan Beer Dis... | X | -657.15 | -76,710.61 |
| Transfer | 4/21/2015 | | | X | -500.00 | -77,210.61 |
| Check | 4/21/2015 | 239 | Ruben Refrigeration | X | -463.80 | -77,674.41 |
| Check | 4/21/2015 | 237 | Arrow Linen Supply ... | X | -186.76 | -77,861.17 |
| General Journal | 4/22/2015 | | | X | -10,103.48 | -87,964.65 |
| Check | 4/22/2015 | 244 | Ruben Refrigeration | X | -535.66 | -88,500.31 |
| Check | 4/22/2015 | 245 | Beehibe Beer Distri... | X | -153.06 | -88,653.37 |
| General Journal | 4/23/2015 | | Southern Wine & S... | X | -2,026.19 | -90,679.56 |
| Check | 4/23/2015 | 249 | Sysco Metro New Y... | X | -1,126.24 | -91,805.80 |
| Check | 4/23/2015 | 246 | Westbury Fish Co. | X | -754.64 | -92,560.44 |
| Check | 4/23/2015 | 250 | Ureña Provisions/E... | X | -600.00 | -93,160.44 |
| Check | 4/23/2015 | 247 | Micros | X | -576.94 | -93,737.38 |
| Check | 4/23/2015 | 248 | Ramirez Seafood | X | -458.13 | -94,195.51 |
| Check | 4/24/2015 | 251 | Hillside Wholesale | X | -2,454.33 | -96,649.84 |
| Check | 4/24/2015 | 254 | Westbury Fish Co. | X | -534.35 | -97,184.19 |
| Check | 4/24/2015 | 255 | Excellence Valet Pa... | X | -200.00 | -97,384.19 |
| Check | 4/27/2015 | 258 | Manhattan Beer Dis... | X | -583.00 | -97,967.19 |
| Check | 4/27/2015 | 256 | Mid-Bronx Haulage | X | -434.76 | -98,401.95 |
| General Journal | 4/27/2015 | | | X | -97.97 | -98,499.92 |
| Check | 4/28/2015 | 268 | M Popa | X | -2,177.50 | -100,677.42 |
| Check | 4/28/2015 | 259 | Hillside Wholesale | X | -1,116.68 | -101,794.10 |
| Check | 4/28/2015 | 264 | Best Mexican Foods | X | -910.68 | -102,704.78 |
| Check | 4/28/2015 | 260 | Ureña Provisions/E... | X | -728.18 | -103,432.96 |
| Check | 4/28/2015 | 265 | Manhattan Beer Dis... | X | -484.50 | -103,917.46 |
| Check | 4/28/2015 | 269 | Ramirez Seafood | X | -428.30 | -104,345.76 |
| Check | 4/28/2015 | 263 | Auto Chlor System | X | -338.62 | -104,684.38 |
| Check | 4/28/2015 | 261 | Arrow Linen Supply ... | X | -233.80 | -104,918.18 |
| General Journal | 4/29/2015 | | | X | -3,548.90 | -108,467.08 |
| Check | 4/29/2015 | 271 | Westbury Fish Co. | X | -840.22 | -109,307.30 |
| General Journal | 4/30/2015 | | Southern Wine & S... | X | -3,137.10 | -112,444.40 |
| Check | 4/30/2015 | 276 | Sysco Metro New Y... | X | -2,229.57 | -114,673.97 |
| | **Total Checks and Payments** | | | | -114,673.97 | -114,673.97 |
| | **Deposits and Credits - 58 items** | | | | | |
| Transfer | 4/1/2015 | | | X | 306.96 | 306.96 |
| Transfer | 4/1/2015 | | | X | 454.32 | 761.28 |
| Transfer | 4/2/2015 | | | X | 219.69 | 980.97 |
| Transfer | 4/2/2015 | | | X | 1,632.11 | 2,613.08 |
| Transfer | 4/3/2015 | | | X | 539.34 | 3,152.42 |
| Transfer | 4/3/2015 | | | X | 1,080.11 | 4,232.53 |
| Transfer | 4/6/2015 | | | X | 730.07 | 4,962.60 |
| Transfer | 4/6/2015 | | | X | 1,413.97 | 6,376.57 |
| Transfer | 4/6/2015 | | | X | 3,439.95 | 9,816.52 |
| Transfer | 4/6/2015 | | | X | 3,801.70 | 13,618.22 |
| Transfer | 4/7/2015 | | | X | 1,506.45 | 15,124.67 |
| Transfer | 4/7/2015 | | | X | 10,392.99 | 25,517.66 |
| Transfer | 4/8/2015 | | | X | 117.43 | 25,635.09 |
| Transfer | 4/8/2015 | | | X | 1,043.86 | 26,678.95 |
| Transfer | 4/9/2015 | | | X | 361.07 | 27,040.02 |
| Transfer | 4/9/2015 | | | X | 1,635.33 | 28,675.35 |
| Check | 4/10/2015 | 210 | Void | X | 0.00 | 28,675.35 |
| Transfer | 4/10/2015 | | | X | 991.60 | 29,666.95 |
| Transfer | 4/10/2015 | | | X | 3,307.80 | 32,974.75 |
| Transfer | 4/13/2015 | | | X | 655.82 | 33,630.57 |

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-03 TD Bank #1288, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 4/13/2015 | | | X | 902.17 | 34,532.74 |
| Transfer | 4/13/2015 | | | X | 1,692.14 | 36,224.88 |
| Transfer | 4/13/2015 | | | X | 4,345.54 | 40,570.42 |
| Transfer | 4/14/2015 | | | X | 1,592.91 | 42,163.33 |
| Transfer | 4/14/2015 | | | X | 7,234.55 | 49,397.88 |
| Transfer | 4/15/2015 | | | X | 281.61 | 49,679.49 |
| Transfer | 4/15/2015 | | | X | 749.73 | 50,429.22 |
| Transfer | 4/16/2015 | | | X | 504.39 | 50,933.61 |
| Transfer | 4/16/2015 | | | X | 905.71 | 51,839.32 |
| Transfer | 4/17/2015 | | | X | 868.24 | 52,707.56 |
| Transfer | 4/17/2015 | | | X | 3,452.66 | 56,160.22 |
| Transfer | 4/20/2015 | | | X | 783.27 | 56,943.49 |
| Transfer | 4/20/2015 | | | X | 1,186.15 | 58,129.64 |
| Transfer | 4/20/2015 | | | X | 2,257.47 | 60,387.11 |
| Transfer | 4/20/2015 | | | X | 6,153.38 | 66,540.49 |
| Transfer | 4/21/2015 | | | X | 2,015.51 | 68,556.00 |
| Transfer | 4/21/2015 | | | X | 10,297.10 | 78,853.10 |
| Transfer | 4/22/2015 | | | X | 575.71 | 79,428.81 |
| Transfer | 4/22/2015 | | | X | 781.99 | 80,210.80 |
| Transfer | 4/23/2015 | | | X | 602.86 | 80,813.66 |
| Transfer | 4/23/2015 | | | X | 1,324.89 | 82,138.55 |
| Transfer | 4/24/2015 | | | X | 1,031.14 | 83,169.69 |
| Transfer | 4/24/2015 | | | X | 3,232.53 | 86,402.22 |
| Check | 4/27/2015 | 257 | Void | X | 0.00 | 86,402.22 |
| Transfer | 4/27/2015 | | | X | 819.32 | 87,221.54 |
| Transfer | 4/27/2015 | | | X | 1,762.22 | 88,983.76 |
| Transfer | 4/27/2015 | | | X | 2,165.78 | 91,149.54 |
| Transfer | 4/27/2015 | | | X | 6,454.40 | 97,603.94 |
| Check | 4/28/2015 | 267 | Void | X | 0.00 | 97,603.94 |
| Transfer | 4/28/2015 | | | X | 1,580.95 | 99,184.89 |
| Transfer | 4/28/2015 | | | X | 9,310.68 | 108,495.57 |
| Transfer | 4/29/2015 | | | X | 641.46 | 109,137.03 |
| Transfer | 4/29/2015 | | | X | 1,262.82 | 110,399.85 |
| Check | 4/30/2015 | 274 | Void | X | 0.00 | 110,399.85 |
| Check | 4/30/2015 | 278 | Void | X | 0.00 | 110,399.85 |
| General Journal | 4/30/2015 | | | X | 1.55 | 110,401.40 |
| Transfer | 4/30/2015 | | | X | 470.71 | 110,872.11 |
| Transfer | 4/30/2015 | | | X | 1,231.33 | 112,103.44 |
| | **Total Deposits and Credits** | | | | 112,103.44 | 112,103.44 |
| | **Total Cleared Transactions** | | | | -2,570.53 | -2,570.53 |
| **Cleared Balance** | | | | | -2,570.53 | 38,401.90 |
| | **Uncleared Transactions** | | | | | |
| | **Checks and Payments - 12 items** | | | | | |
| Check | 4/21/2015 | 240 | Anheuser Busch | | -186.70 | -186.70 |
| Check | 4/22/2015 | 253 | NYC Department of... | | -1,625.00 | -1,811.70 |
| Check | 4/24/2015 | 252 | American Pad-Ex of... | | -81.33 | -1,893.03 |
| Check | 4/28/2015 | 270 | Victory Foodservice | | -1,640.00 | -3,533.03 |
| Check | 4/28/2015 | 266 | Beehibe Beer Distri... | | -245.00 | -3,778.03 |
| Check | 4/28/2015 | 262 | Orkin Pest Control | | -239.16 | -4,017.19 |
| Check | 4/30/2015 | 272 | Empire Merchants | | -4,709.40 | -8,726.59 |
| Check | 4/30/2015 | 280 | Lebron Restaurant ... | | -621.55 | -9,348.14 |
| Check | 4/30/2015 | 277 | Manuel Franco | | -500.00 | -9,848.14 |
| Check | 4/30/2015 | 279 | Prestige Poly LLC | | -363.64 | -10,211.78 |
| Check | 4/30/2015 | 273 | Excellence Valet Pa... | | -200.00 | -10,411.78 |
| Check | 4/30/2015 | 275 | American Pad-Ex of... | | -81.33 | -10,493.11 |
| | **Total Checks and Payments** | | | | -10,493.11 | -10,493.11 |
| | **Total Uncleared Transactions** | | | | -10,493.11 | -10,493.11 |
| **Register Balance as of 04/30/2015** | | | | | -13,063.64 | 27,908.79 |
| **Ending Balance** | | | | | **-13,063.64** | **27,908.79** |


**Bank**

America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
119 W KINGSBRIDGE RD
BRONX NY 10468

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## Chapter 11 Interest Checking

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

Account # 431-4051288

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 40,972.43 | Average Collected Balance | 37,602.91 |
| Deposits | 1,900.00 | Interest Paid this Period | 1.55 |
| Electronic Deposits | 112,101.89 | Interest Paid Year-to-Date | 2.59 |
| Other Credits | 1.55 | Annual Percentage Yield Earned | 0.05% |
| | | Days in Period | 30 |
| Checks Paid | 77,526.67 | | |
| Electronic Payments | 31,868.86 | | |
| Other Withdrawals | 7,178.44 | | |
| Ending Balance | 38,401.90 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/3 | DEPOSIT | 1,900.00 |
| | Subtotal: | 1,900.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 454.32 |
| 4/1 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 306.96 |
| 4/2 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,632.11 |
| 4/2 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 219.69 |
| 4/3 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,080.11 |
| 4/3 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 539.34 |
| 4/6 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 3,801.70 |
| 4/6 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 3,439.95 |
| 4/6 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,413.97 |
| 4/6 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 730.07 |
| 4/7 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 10,392.99 |
| 4/7 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,506.45 |
| 4/8 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,043.86 |
| 4/8 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 117.43 |
| 4/9 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,635.33 |
| 4/9 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 361.07 |
| 4/10 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 3,307.80 |
| 4/10 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 991.60 |
| 4/13 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 4,345.54 |
| 4/13 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,692.14 |
| 4/13 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 902.17 |
| 4/13 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 655.82 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 38,401.90 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | − |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| **Total Withdrawals** | | |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which finance charge accrues. Finance charge adjustments are included in your total finance charge.

| | |
|---|---|
| 24 | |
| 43 | |
| 47 | |
| 0 | |
| 41 | |
| 44 | |
| 0 | |
| 0 | |
| 0 | |
| Total hour | |

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/14 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 7,234.55 |
| 4/14 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,592.91 |
| 4/15 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 749.73 |
| 4/15 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 281.61 |
| 4/16 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 905.71 |
| 4/16 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 504.39 |
| 4/17 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 3,452.66 |
| 4/17 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 868.24 |
| 4/20 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 6,153.38 |
| 4/20 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 2,257.47 |
| 4/20 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,186.15 |
| 4/20 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 783.27 |
| 4/21 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 10,297.10 |
| 4/21 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 2,015.51 |
| 4/22 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 781.99 |
| 4/22 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 575.71 |
| 4/23 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,324.89 |
| 4/23 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 602.86 |
| 4/24 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 3,232.53 |
| 4/24 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,031.14 |
| 4/27 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 6,454.40 |
| 4/27 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 2,165.78 |
| 4/27 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,762.22 |
| 4/27 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 819.32 |
| 4/28 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 9,310.68 |
| 4/28 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 1,580.95 |
| 4/29 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,262.82 |
| 4/29 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 641.46 |
| 4/30 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****22862883 | 1,231.33 |
| 4/30 | CCD DEPOSIT, BANK OF AMERICA DEPOSIT ****19930883 | 470.71 |
| | Subtotal: | 112,101.89 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/30 | INTEREST PAID | 1.55 |
| | Subtotal: | 1.55 |

### Checks Paid    No. Checks: 93

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were
delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view
these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/1 | 162 | 377.30 | 4/2 | 167* | 200.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

Page:                                    4 of 6
Statement Period:   Apr 01 2015-Apr 30 2015
Cust Ref #:              4314051288-040-T-###
Primary Account #:                431-4051288

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 4/1  | 168  | 674.18    | 4/16 | 213  | 257.09   |
| 4/7  | 171* | 443.71    | 4/16 | 214  | 599.00   |
| 4/1  | 174* | 592.00    | 4/17 | 215  | 865.56   |
| 4/1  | 175  | 604.65    | 4/20 | 216  | 1,000.00 |
| 4/3  | 176  | 182.00    | 4/27 | 217  | 358.46   |
| 4/1  | 177  | 1,167.00  | 4/20 | 218  | 271.51   |
| 4/7  | 179* | 500.00    | 4/21 | 219  | 186.70   |
| 4/15 | 180  | 260.00    | 4/17 | 220  | 1,587.99 |
| 4/9  | 181  | 125.00    | 4/15 | 221  | 628.19   |
| 4/1  | 182  | 1,420.00  | 4/16 | 222  | 1,416.00 |
| 4/2  | 183  | 684.99    | 4/17 | 223  | 335.80   |
| 4/2  | 184  | 1,089.39  | 4/17 | 224  | 451.45   |
| 4/9  | 185  | 571.50    | 4/20 | 225  | 183.75   |
| 4/8  | 186  | 224.27    | 4/16 | 226  | 1,260.82 |
| 4/7  | 187  | 687.18    | 4/16 | 227  | 766.45   |
| 4/7  | 188  | 2,212.52  | 4/22 | 228  | 293.80   |
| 4/8  | 189  | 200.00    | 4/20 | 229  | 565.00   |
| 4/9  | 190  | 871.90    | 4/17 | 230  | 207.40   |
| 4/7  | 191  | 434.76    | 4/28 | 231  | 81.33    |
| 4/9  | 192  | 233.80    | 4/20 | 232  | 773.48   |
| 4/9  | 193  | 385.10    | 4/21 | 233  | 2,695.23 |
| 4/7  | 194  | 1,069.97  | 4/21 | 234  | 200.00   |
| 4/8  | 195  | 692.45    | 4/21 | 235  | 434.76   |
| 4/10 | 196  | 10,607.84 | 4/20 | 236  | 489.62   |
| 4/14 | 197  | 1,530.00  | 4/23 | 237  | 186.76   |
| 4/14 | 198  | 2,548.28  | 4/24 | 238  | 709.00   |
| 4/9  | 199  | 671.00    | 4/22 | 239  | 463.80   |
| 4/8  | 200  | 1,248.00  | 4/22 | 241* | 657.15   |
| 4/9  | 201  | 851.25    | 4/24 | 242  | 1,370.95 |
| 4/13 | 202  | 162.66    | 4/22 | 243  | 711.84   |
| 4/28 | 203  | 531.92    | 4/24 | 244  | 535.66   |
| 4/13 | 204  | 1,570.89  | 4/27 | 245  | 153.06   |
| 4/13 | 205  | 376.68    | 4/23 | 246  | 754.64   |
| 4/16 | 206  | 627.97    | 4/28 | 247  | 576.94   |
| 4/13 | 207  | 690.00    | 4/24 | 248  | 1,836.13 |
| 4/13 | 208  | 1,203.00  | 4/23 | 249  | 1,126.24 |
| 4/21 | 209  | 200.00    | 4/27 | 250  | 600.00   |
| 4/16 | 211* | 460.70    | 4/24 | 251  | 2,454.33 |
| 4/14 | 212  | 434.76    | 4/27 | 254* | 534.35   |

---



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

Page:                                                     5 of 6
Statement Period:     Apr 01 2015-Apr 30 2015
Cust Ref #:               4314051288-040-T-###
Primary Account #:                  431-4051288

---

## DAILY ACCOUNT ACTIVITY

### Checks Paid (continued)

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|------|-----------|--------|------|-----------|--------|
| 4/28 | 255 | 200.00 | 4/29 | 264 | 910.68 |
| 4/28 | 256 | 434.76 | 4/30 | 265 | 484.50 |
| 4/28 | 258* | 583.00 | 4/29 | 268* | 2,177.50 |
| 4/29 | 259 | 1,116.68 | 4/29 | 269 | 428.30 |
| 4/29 | 260 | 728.18 | 4/29 | 271* | 840.22 |
| 4/30 | 261 | 233.80 | 4/30 | 276* | 2,229.57 |
| 4/28 | 263* | 338.62 | | | |
| | | | | Subtotal: | 77,526.67 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/1 | ACH DEBIT, CON ED OF NY INTELL CK ****49154501034 | 6,453.02 |
| 4/2 | eTransfer Debit, Online Xfer | 1,900.00 |
| | Transfer to CK 4314051296 | |
| 4/3 | CCD DEBIT, BANK OF AMERICA INTERCHNG ****19930883 | 227.21 |
| 4/3 | CCD DEBIT, BANK OF AMERICA DISCOUNT ****19930883 | 123.91 |
| 4/3 | CCD DEBIT, BANK OF AMERICA FEE ****19930883 | 6.12 |
| 4/9 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000164958 | 2,711.80 |
| 4/9 | eTransfer Debit, Online Xfer | 600.00 |
| | Transfer to CK 4314051296 | |
| 4/13 | eTransfer Debit, Online Xfer | 800.00 |
| | Transfer to CK 4314051296 | |
| 4/16 | eTransfer Debit, Online Xfer | 700.00 |
| | Transfer to CK 4314051296 | |
| 4/20 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000166729 | 2,482.06 |
| 4/21 | eTransfer Debit, Online Xfer | 500.00 |
| | Transfer to CK 4314051296 | |
| 4/22 | CCD DEBIT, NYS TAX & FINANC SALES TAX SW****413638 2 | 10,103.48 |
| 4/23 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000168108 | 2,026.19 |
| 4/27 | DEBIT CARD PURCHASE, *****04011344375, AUT 042515 VISA DDA PUR | 97.97 |
| | NORTON NP1147339214      NORTON COM NS * CA | |
| 4/30 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000169412 | 3,137.10 |
| | | Subtotal: 31,868.86 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/16 | DEBIT | 2,555.27 |
| 4/21 | DEBIT | 1,074.27 |
| 4/29 | DEBIT | 3,548.90 |
| | | Subtotal: 7,178.44 |

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 3/31 | 40,972.43 | 4/16 | 34,820.17 |
| 4/1  | 30,445.56 | 4/17 | 35,692.87 |
| 4/2  | 28,422.98 | 4/20 | 40,307.72 |
| 4/3  | 31,403.19 | 4/21 | 47,329.37 |
| 4/6  | 40,788.88 | 4/22 | 36,457.00 |
| 4/7  | 47,340.18 | 4/23 | 34,290.92 |
| 4/8  | 46,136.75 | 4/24 | 33,026.52 |
| 4/9  | 41,111.80 | 4/27 | 42,484.40 |
| 4/10 | 34,803.36 | 4/28 | 50,629.46 |
| 4/13 | 37,595.80 | 4/29 | 42,783.28 |
| 4/14 | 41,910.22 | 4/30 | 38,401.90 |
| 4/15 | 42,053.37 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Summary
### 15-04 TD Bank #1296 (Payroll), Period Ending 04/30/2015

|  | Apr 30, 15 | |
|---|---|---|
| **Beginning Balance** | | 1,894.20 |
| **Cleared Transactions** | | |
| Checks and Payments - 46 items | -15,196.05 | |
| Deposits and Credits - 34 items | 16,177.10 | |
| **Total Cleared Transactions** | | 981.05 |
| **Cleared Balance** | | 2,875.25 |
| **Uncleared Transactions** | | |
| Checks and Payments - 16 items | -1,127.00 | |
| **Total Uncleared Transactions** | | -1,127.00 |
| **Register Balance as of 04/30/2015** | | 1,748.25 |
| **Ending Balance** | | 1,748.25 |

8:01 AM

05/05/15

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-04 TD Bank #1296 (Payroll), Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,894.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 46 items** | | | | | | |
| Check | 2/27/2015 | 10013 | Susana Suarez | X | -90.96 | -90.96 |
| Check | 3/6/2015 | 10029 | Susana Suarez | X | -74.63 | -165.59 |
| Check | 3/13/2015 | 10044 | Susana Suarez | X | -87.04 | -252.63 |
| Check | 3/20/2015 | 10050 | Fatima Dominguez | X | -186.72 | -439.35 |
| Check | 3/20/2015 | 10053 | Rainiery Guillen | X | -84.34 | -523.69 |
| Check | 3/20/2015 | 10060 | Susana Suarez | X | -76.27 | -599.96 |
| Check | 3/20/2015 | 10054 | Pedro Jaramillo | X | -28.01 | -627.97 |
| Check | 3/27/2015 | 10068 | Ignacio Gil | X | -401.23 | -1,029.20 |
| Check | 3/27/2015 | 10063 | Fernando Baez | X | -346.02 | -1,375.22 |
| Check | 3/27/2015 | 10070 | Marco Larios | X | -296.05 | -1,671.27 |
| Check | 3/27/2015 | 10071 | Eduardo Mendez | X | -195.93 | -1,867.20 |
| Check | 3/27/2015 | 10066 | Fatima Dominguez | X | -186.71 | -2,053.91 |
| Check | 3/27/2015 | 10074 | Angela Perez Castillo | X | -139.18 | -2,193.09 |
| Check | 3/27/2015 | 10076 | Susana Suarez | X | -114.76 | -2,307.85 |
| Check | 3/27/2015 | 10062 | Yomary E. Collado | X | -34.53 | -2,342.38 |
| Check | 3/27/2015 | 10072 | Arcadio Peralta | X | -26.72 | -2,369.10 |
| General Journal | 4/3/2015 | | | X | -1,773.15 | -4,142.25 |
| Check | 4/3/2015 | 10084 | Ignacio Gil | X | -401.23 | -4,543.48 |
| Check | 4/3/2015 | 10079 | Fernando Baez | X | -346.02 | -4,889.50 |
| Check | 4/3/2015 | 10086 | Marco Larios | X | -296.04 | -5,185.54 |
| Check | 4/3/2015 | 10087 | Eduardo Mendez | X | -221.01 | -5,406.55 |
| Check | 4/3/2015 | 10082 | Fatima Dominguez | X | -186.72 | -5,593.27 |
| General Journal | 4/3/2015 | | | X | -130.85 | -5,724.12 |
| Check | 4/3/2015 | 10090 | Angela Perez Castillo | X | -115.74 | -5,839.86 |
| Check | 4/3/2015 | 10092 | Susana Suarez | X | -106.79 | -5,946.65 |
| Check | 4/3/2015 | 10085 | Pedro Jaramillo | X | -83.42 | -6,030.07 |
| Check | 4/3/2015 | 10088 | Arcadio Peralta | X | -54.62 | -6,084.69 |
| General Journal | 4/10/2015 | | | X | -1,923.47 | -8,008.16 |
| Check | 4/10/2015 | 10100 | Ignacio Gil | X | -401.23 | -8,409.39 |
| Check | 4/10/2015 | 10095 | Fernando Baez | X | -346.02 | -8,755.41 |
| Check | 4/10/2015 | 10102 | Marco Larios | X | -296.05 | -9,051.46 |
| Check | 4/10/2015 | 10103 | Eduardo Mendez | X | -255.46 | -9,306.92 |
| Check | 4/10/2015 | 10098 | Fatima Dominguez | X | -186.71 | -9,493.63 |
| Check | 4/10/2015 | 10106 | Angela Perez Castillo | X | -135.11 | -9,628.74 |
| Check | 4/10/2015 | 10104 | Arcadio Peralta | X | -59.42 | -9,688.16 |
| Check | 4/10/2015 | 10101 | Pedro Jaramillo | X | -48.68 | -9,736.84 |
| General Journal | 4/13/2015 | | | X | -119.85 | -9,856.69 |
| General Journal | 4/17/2015 | | | X | -1,894.35 | -11,751.04 |
| Check | 4/17/2015 | 10116 | Ignacio Gil | X | -401.24 | -12,152.28 |
| Check | 4/17/2015 | 10118 | Eduardo Mendez | X | -378.41 | -12,530.69 |
| Check | 4/17/2015 | 10111 | Fernando Baez | X | -346.02 | -12,876.71 |
| Check | 4/17/2015 | 10114 | Fatima Dominguez | X | -186.72 | -13,063.43 |
| Check | 4/17/2015 | 10121 | Angela Perez Castillo | X | -157.57 | -13,221.00 |
| General Journal | 4/20/2015 | | | X | -104.85 | -13,325.85 |
| General Journal | 4/24/2015 | | | X | -1,767.70 | -15,093.55 |
| General Journal | 4/27/2015 | | | X | -102.50 | -15,196.05 |
| **Total Checks and Payments** | | | | | -15,196.05 | -15,196.05 |
| **Deposits and Credits - 34 items** | | | | | | |
| Check | 3/27/2015 | 10064 | Damaris Dominguez | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10067 | Magdalena Doming... | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10073 | Diomedes Peralta | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10077 | Aneudis Tejada | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10065 | Edward Dominguez | X | 0.00 | 0.00 |
| Check | 4/2/2015 | 3041 | TD Bank | X | 1,900.00 | 1,900.00 |
| Check | 4/3/2015 | 10081 | Edward Dominguez | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10083 | Magdalena Doming... | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10089 | Diomedes Peralta | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10093 | Aneudis Tejada | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10080 | Damaris Dominguez | X | 0.00 | 1,900.00 |
| Check | 4/6/2015 | 3159 | TD Bank | X | 2,000.00 | 3,900.00 |
| Transfer | 4/9/2015 | | | X | 600.00 | 4,500.00 |
| Check | 4/10/2015 | 10099 | Magdalena Doming... | X | 0.00 | 4,500.00 |
| Check | 4/10/2015 | 10109 | Aneudis Tejada | X | 0.00 | 4,500.00 |
| Check | 4/10/2015 | 10097 | Edward Dominguez | X | 0.00 | 4,500.00 |

8:01 AM

05/05/15

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-04 TD Bank #1296 (Payroll), Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,894.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 46 items** | | | | | | |
| Check | 2/27/2015 | 10013 | Susana Suarez | X | -90.96 | -90.96 |
| Check | 3/6/2015 | 10029 | Susana Suarez | X | -74.63 | -165.59 |
| Check | 3/13/2015 | 10044 | Susana Suarez | X | -87.04 | -252.63 |
| Check | 3/20/2015 | 10050 | Fatima Dominguez | X | -186.72 | -439.35 |
| Check | 3/20/2015 | 10053 | Rainiery Guillen | X | -84.34 | -523.69 |
| Check | 3/20/2015 | 10060 | Susana Suarez | X | -76.27 | -599.96 |
| Check | 3/20/2015 | 10054 | Pedro Jaramillo | X | -28.01 | -627.97 |
| Check | 3/27/2015 | 10068 | Ignacio Gil | X | -401.23 | -1,029.20 |
| Check | 3/27/2015 | 10063 | Fernando Baez | X | -346.02 | -1,375.22 |
| Check | 3/27/2015 | 10070 | Marco Larios | X | -296.05 | -1,671.27 |
| Check | 3/27/2015 | 10071 | Eduardo Mendez | X | -195.93 | -1,867.20 |
| Check | 3/27/2015 | 10066 | Fatima Dominguez | X | -186.71 | -2,053.91 |
| Check | 3/27/2015 | 10074 | Angela Perez Castillo | X | -139.18 | -2,193.09 |
| Check | 3/27/2015 | 10076 | Susana Suarez | X | -114.76 | -2,307.85 |
| Check | 3/27/2015 | 10062 | Yomary E. Collado | X | -34.53 | -2,342.38 |
| Check | 3/27/2015 | 10072 | Arcadio Peralta | X | -26.72 | -2,369.10 |
| General Journal | 4/3/2015 | | | X | -1,773.15 | -4,142.25 |
| Check | 4/3/2015 | 10084 | Ignacio Gil | X | -401.23 | -4,543.48 |
| Check | 4/3/2015 | 10079 | Fernando Baez | X | -346.02 | -4,889.50 |
| Check | 4/3/2015 | 10086 | Marco Larios | X | -296.04 | -5,185.54 |
| Check | 4/3/2015 | 10087 | Eduardo Mendez | X | -221.01 | -5,406.55 |
| Check | 4/3/2015 | 10082 | Fatima Dominguez | X | -186.72 | -5,593.27 |
| General Journal | 4/3/2015 | | | X | -130.85 | -5,724.12 |
| Check | 4/3/2015 | 10090 | Angela Perez Castillo | X | -115.74 | -5,839.86 |
| Check | 4/3/2015 | 10092 | Susana Suarez | X | -106.79 | -5,946.65 |
| Check | 4/3/2015 | 10085 | Pedro Jaramillo | X | -83.42 | -6,030.07 |
| Check | 4/3/2015 | 10088 | Arcadio Peralta | X | -54.62 | -6,084.69 |
| General Journal | 4/10/2015 | | | X | -1,923.47 | -8,008.16 |
| Check | 4/10/2015 | 10100 | Ignacio Gil | X | -401.23 | -8,409.39 |
| Check | 4/10/2015 | 10095 | Fernando Baez | X | -346.02 | -8,755.41 |
| Check | 4/10/2015 | 10102 | Marco Larios | X | -296.05 | -9,051.46 |
| Check | 4/10/2015 | 10103 | Eduardo Mendez | X | -255.46 | -9,306.92 |
| Check | 4/10/2015 | 10098 | Fatima Dominguez | X | -186.71 | -9,493.63 |
| Check | 4/10/2015 | 10106 | Angela Perez Castillo | X | -135.11 | -9,628.74 |
| Check | 4/10/2015 | 10104 | Arcadio Peralta | X | -59.42 | -9,688.16 |
| Check | 4/10/2015 | 10101 | Pedro Jaramillo | X | -48.68 | -9,736.84 |
| General Journal | 4/13/2015 | | | X | -119.85 | -9,856.69 |
| General Journal | 4/17/2015 | | | X | -1,894.35 | -11,751.04 |
| Check | 4/17/2015 | 10116 | Ignacio Gil | X | -401.24 | -12,152.28 |
| Check | 4/17/2015 | 10118 | Eduardo Mendez | X | -378.41 | -12,530.69 |
| Check | 4/17/2015 | 10111 | Fernando Baez | X | -346.02 | -12,876.71 |
| Check | 4/17/2015 | 10114 | Fatima Dominguez | X | -186.72 | -13,063.43 |
| Check | 4/17/2015 | 10121 | Angela Perez Castillo | X | -157.57 | -13,221.00 |
| General Journal | 4/20/2015 | | | X | -104.85 | -13,325.85 |
| General Journal | 4/24/2015 | | | X | -1,767.70 | -15,093.55 |
| General Journal | 4/27/2015 | | | X | -102.50 | -15,196.05 |
| **Total Checks and Payments** | | | | | -15,196.05 | -15,196.05 |
| **Deposits and Credits - 34 items** | | | | | | |
| Check | 3/27/2015 | 10064 | Damaris Dominguez | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10067 | Magdalena Doming... | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10073 | Diomedes Peralta | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10077 | Aneudis Tejada | X | 0.00 | 0.00 |
| Check | 3/27/2015 | 10065 | Edward Dominguez | X | 0.00 | 0.00 |
| Check | 4/2/2015 | 3041 | TD Bank | X | 1,900.00 | 1,900.00 |
| Check | 4/3/2015 | 10081 | Edward Dominguez | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10083 | Magdalena Doming... | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10089 | Diomedes Peralta | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10093 | Aneudis Tejada | X | 0.00 | 1,900.00 |
| Check | 4/3/2015 | 10080 | Damaris Dominguez | X | 0.00 | 1,900.00 |
| Check | 4/6/2015 | 3159 | TD Bank | X | 2,000.00 | 3,900.00 |
| Transfer | 4/9/2015 | | | X | 600.00 | 4,500.00 |
| Check | 4/10/2015 | 10099 | Magdalena Doming... | X | 0.00 | 4,500.00 |
| Check | 4/10/2015 | 10109 | Aneudis Tejada | X | 0.00 | 4,500.00 |
| Check | 4/10/2015 | 10097 | Edward Dominguez | X | 0.00 | 4,500.00 |

**TD Bank**

America's Most Convenient Bank®

T                    STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT
119 W KINGSBRIDGE RD
BRONX NY 10468

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051296-040-T-### |
| Primary Account #: | 431-4051296 |

### Chapter 11 Interest Checking

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

Account # 431-4051296

#### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,894.20 | Average Collected Balance | 1,706.15 |
| Deposits | 11,403.00 | Interest Paid this Period | 0.07 |
| Electronic Deposits | 4,638.92 | Interest Paid Year-to-Date | 0.14 |
| Other Credits | 0.07 | Annual Percentage Yield Earned | 0.05% |
| | | Days in Period | 30 |
| Checks Paid | 7,244.22 | | |
| Electronic Payments | 7,816.72 | | |
| Ending Balance | 2,875.25 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

#### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/7 | DEPOSIT | 2,000.00 |
| 4/13 | DEPOSIT | 2,000.00 |
| 4/17 | DEPOSIT | 1,303.00 |
| 4/21 | DEPOSIT | 2,000.00 |
| 4/27 | DEPOSIT | 2,000.00 |
| 4/28 | DEPOSIT | 1,000.00 |
| 4/30 | DEPOSIT | 1,100.00 |
| | Subtotal: | 11,403.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/2 | eTransfer Credit, Online Xfer Transfer from CK 4314051288 | 1,900.00 |
| 4/9 | eTransfer Credit, Online Xfer Transfer from CK 4314051288 | 600.00 |
| 4/13 | eTransfer Credit, Online Xfer Transfer from CK 4314051288 | 800.00 |
| 4/16 | eTransfer Credit, Online Xfer Transfer from CK 4314051288 | 700.00 |
| 4/20 | CCD DEPOSIT, PAYCHEX TPS TAXES ****1400162039X | 138.92 |
| 4/21 | eTransfer Credit, Online Xfer Transfer from CK 4314051288 | 500.00 |
| | Subtotal: | 4,638.92 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① Ending Balance | | 2,875.25 |
| ② Total Deposits | + | |
| ③ Sub Total | | |
| ④ Total Withdrawals | – | |
| ⑤ Adjusted Balance | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS | WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

## TD Bank

**America's Most Convenient Bank®**

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051296-040-T-### |
| Primary Account #: | 431-4051296 |

---

## DAILY ACCOUNT ACTIVITY

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/30 | INTEREST PAID | 0.07 |
| | Subtotal: | 0.07 |

### Checks Paid    No. Checks: 37

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 4/15 | 10013 | 90.96 | 4/28 | 10085 | 83.42 |
| 4/15 | 10029* | 74.63 | 4/13 | 10086 | 296.04 |
| 4/15 | 10044* | 87.04 | 4/13 | 10087 | 221.01 |
| 4/6 | 10050* | 186.72 | 4/20 | 10088 | 54.62 |
| 4/1 | 10053* | 84.34 | 4/13 | 10090* | 115.74 |
| 4/3 | 10054 | 28.01 | 4/15 | 10092* | 106.79 |
| 4/15 | 10060* | 76.27 | 4/22 | 10095* | 346.02 |
| 4/7 | 10062* | 34.53 | 4/21 | 10098* | 186.71 |
| 4/8 | 10063 | 346.02 | 4/20 | 10100* | 401.23 |
| 4/15 | 10066* | 186.71 | 4/28 | 10101 | 48.68 |
| 4/3 | 10068* | 401.23 | 4/20 | 10102 | 296.05 |
| 4/6 | 10070* | 296.05 | 4/20 | 10103 | 255.46 |
| 4/7 | 10071 | 195.93 | 4/20 | 10104 | 59.42 |
| 4/9 | 10072 | 26.72 | 4/28 | 10111* | 346.02 |
| 4/7 | 10074* | 139.18 | 4/28 | 10114* | 186.72 |
| 4/15 | 10076* | 114.76 | 4/27 | 10116* | 401.24 |
| 4/15 | 10079* | 346.02 | 4/29 | 10118* | 378.41 |
| 4/21 | 10082* | 186.72 | 4/28 | 10121* | 157.57 |
| 4/13 | 10084* | 401.23 | | | |
| | | | | Subtotal: | 7,244.22 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 4/3 | CCD DEBIT, PAYCHEX TPS TAXES ****8400026964X | 1,773.15 |
| 4/3 | CCD DEBIT, PAYCHEX EIB INVOICE X****4200010465 | 130.85 |
| 4/10 | CCD DEBIT, PAYCHEX TPS TAXES ****7300006838X | 1,923.47 |
| 4/13 | CCD DEBIT, PAYCHEX EIB INVOICE X****3400004170 | 119.85 |
| 4/17 | CCD DEBIT, PAYCHEX TPS TAXES ****5800007517X | 1,894.35 |
| 4/20 | CCD DEBIT, PAYCHEX EIB INVOICE X****2000001522 | 104.85 |
| 4/24 | CCD DEBIT, PAYCHEX TPS TAXES ****6800008848X | 1,767.70 |
| 4/27 | CCD DEBIT, PAYCHEX EIB INVOICE X****2300004929 | 102.50 |
| | Subtotal: | 7,816.72 |

# **TD** **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Apr 01 2015-Apr 30 2015 |
| Cust Ref #: | 4314051296-040-T-### |
| Primary Account #: | 431-4051296 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 3/31 | 1,894.20 | 4/16 | 2,090.95 |
| 4/1 | 1,809.86 | 4/17 | 1,499.60 |
| 4/2 | 3,709.86 | 4/20 | 466.89 |
| 4/3 | 1,376.62 | 4/21 | 2,593.46 |
| 4/6 | 893.85 | 4/22 | 2,247.44 |
| 4/7 | 2,524.21 | 4/24 | 479.74 |
| 4/8 | 2,178.19 | 4/27 | 1,976.00 |
| 4/9 | 2,751.47 | 4/28 | 2,153.59 |
| 4/10 | 828.00 | 4/29 | 1,775.18 |
| 4/13 | 2,474.13 | 4/30 | 2,875.25 |
| 4/15 | 1,390.95 | | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

3:20 PM

05/05/15

Accrual Basis

# MONTEZUMA MEXICAN RESTAURANT INC
## Balance Sheet
### As of April 30, 2015

|  | Apr 30, 15 |
|---|---|
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **10 General Cash** |  |
| 10-03 Operating Cash | 32,191.21 |
| **Total 10 General Cash** | 32,191.21 |
| **15 Banks** |  |
| 15-03 TD Bank #1288 | 27,908.79 |
| 15-04 TD Bank #1296 (Payroll) | 1,748.25 |
| **Total 15 Banks** | 29,657.04 |
| **Total Checking/Savings** | 61,848.25 |
| **Other Current Assets** |  |
| **20 Accounts Receivables** |  |
| **20-01 Credit Cards** |  |
| 20-01-01 Merchant Bank (BA) | 8,182.47 |
| **Total 20-01 Credit Cards** | 8,182.47 |
| **20-03 Others** |  |
| 20-03-01 Marcelino Dominguez | 33,221.87 |
| 20-03-02 Yamilka Cruz | 3,000.00 |
| **Total 20-03 Others** | 36,221.87 |
| **Total 20 Accounts Receivables** | 44,404.34 |
| **30 Food and Liquor Inventory** | 20,078.10 |
| **Total Other Current Assets** | 64,482.44 |
| **Total Current Assets** | 126,330.69 |
| **Fixed Assets** |  |
| **40 Furniture and Equipment** | 180,545.55 |
| **41 Depreciation Accumulated** | -172,155.00 |
| **Total Fixed Assets** | 8,390.55 |
| **Other Assets** |  |
| 50 Goodwill | 191,441.00 |
| **Total Other Assets** | 191,441.00 |
| **TOTAL ASSETS** | **326,162.24** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Other Current Liabilities** |  |
| **100 Accounts Payable Suppliers** |  |
| 100-18 ConEdison | 3,548.90 |
| **Total 100 Accounts Payable Suppliers** | 3,548.90 |
| **120 Payroll Liabilities** |  |
| 120-01 Taxes | 1,753.96 |
| 120-02 Payroll | 1,800.72 |
| **Total 120 Payroll Liabilities** | 3,554.68 |
| **130 Tax Sales Collected** | 55,421.15 |

# MONTEZUMA MEXICAN RESTAURANT INC
## Balance Sheet
### As of April 30, 2015

|  | Apr 30, 15 |
|---|---|
| **150 Others Accounts Payable** |  |
| 150-01 Jose Jaquez | 687,123.24 |
| 150-03 Codelia & Socorro, PC | 23,634.15 |
| 150-04 NYS Department of Taxati | 221,884.44 |
| 150-05 NYS Department of Labor | 453,569.66 |
| 150-06 Hillside Wholesale | 82,509.10 |
| 150-07 Internal Revenue Service | 40,000.00 |
| 150-08 American Society Compose | 12,326.06 |
| **Total 150 Others Accounts Payable** | 1,521,046.65 |
| **Total Other Current Liabilities** | 1,583,571.38 |
| **Total Current Liabilities** | 1,583,571.38 |
| **Total Liabilities** | 1,583,571.38 |
| **Equity** |  |
| 200 Capital Stock | 200.00 |
| Retained Earnings | -1,295,237.91 |
| Net Income | 37,628.77 |
| **Total Equity** | -1,257,409.14 |
| **TOTAL LIABILITIES & EQUITY** | 326,162.24 |

**MONTEZUMA MEXICAN RESTAURANT INC**

# Profit & Loss
## April 2015

3:19 PM
05/05/15
Accrual Basis

|  | Apr 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **300 Income** | |
| 300-01 Food | 74,878.03 |
| 300-02 Bar Liquor | 42,058.15 |
| 300-03 Dinning Liquor | 71,923.68 |
| 300-04 Others Income | 5,027.00 |
| **Total 300 Income** | 193,886.86 |
| **Total Income** | 193,886.86 |
| **Cost of Goods Sold** | |
| **400 Cost of Goods Sold** | |
| 400-01 Food & Liquor | 68,983.52 |
| 400-02 Others | 1,340.00 |
| **Total 400 Cost of Goods Sold** | 70,323.52 |
| **Total COGS** | 70,323.52 |
| **Gross Profit** | 123,563.34 |
| **Expense** | |
| **500 Administrative Expenses** | |
| **500-01 Wages & Salaries** | |
| 500-01-01 Administrative | 15,090.92 |
| 500-01-02 Managers | 1,320.00 |
| 500-01-03 Waiters/Busboys | 8,063.65 |
| 500-01-04 Cooks | 16,181.00 |
| 500-01-05 Bartenders | 3,599.66 |
| 500-01-06 Cleaning | 1,865.00 |
| 500-01-07 Security | 2,335.00 |
| 500-01-08 Cashier | 1,439.00 |
| **Total 500-01 Wages & Salaries** | 49,894.23 |
| **500-02 Others (Entertaiments)** | |
| 500-02-01 Singers/Karahokee | 4,850.00 |
| 500-02-02 DJ/Sound | 4,025.00 |
| **Total 500-02 Others (Entertaiments)** | 8,875.00 |
| **500-03 Rent** | 10,607.84 |
| **500-04 Utilities** | |
| 500-04-01 Electricity | 3,548.90 |
| 500-04-02 Phone, Cable,Internet | 50.00 |
| 500-04-03 Water | 2,548.28 |
| 500-04-04 Trash Removal | 1,739.04 |
| **Total 500-04 Utilities** | 7,886.22 |
| **500-05 Taxes** | |
| 500-05-02 Payroll Tax | 2,585.68 |
| 500-05-03 Real Estate Taxes | 1,530.00 |
| 500-05-04 Others Taxes | 1,859.50 |
| **Total 500-05 Taxes** | 5,975.18 |
| **500-07 Professional Fee** | |
| 500-07-01 Accounting | 500.00 |
| **Total 500-07 Professional Fee** | 500.00 |
| **500-09 Valet Parking** | 1,000.00 |
| **500-10 Advertising & Promotions** | |
| 500-10-01 Promotional Gift Cert | 1,975.00 |
| 500-10-02 Advertising, Promotio | 40.00 |
| **Total 500-10 Advertising & Promotions** | 2,015.00 |

3:19 PM

**MONTEZUMA MEXICAN RESTAURANT INC**

# Profit & Loss

05/05/15

Accrual Basis

## April 2015

|  | Apr 15 |
|---|---|
| **500-11 Service Fee** | |
| 500-11-02 Fee Credit Cards | 459.74 |
| 500-11-03 Paychex Payroll Profe | 355.55 |
| 500-11-04 Others Fees | 97.97 |
| **Total 500-11 Service Fee** | 913.26 |
| 500-13 Office Supplies | 110.00 |
| 500-16 Repairs and Maintenances | 5,579.46 |
| 500-17 Uniforms & Others Mainte | 911.45 |
| 500-18 Tips Paid Out | 155.53 |
| 500-22 Due and Subscriptions | 358.46 |
| 500-23 Dishwsasher Services | 870.54 |
| 500-24 Pest Control and Prevent | 439.16 |
| 500-25 Trash Bags | 483.64 |
| 500-26 Miscellaneous | 299.56 |
| 500-29 Post Office | 17.00 |
| 500-30 Trustee Services | 1,625.00 |
| **Total 500 Administrative Expenses** | 98,516.53 |
| **Total Expense** | 98,516.53 |
| **Net Ordinary Income** | 25,046.81 |
| **Net Income** | 25,046.81 |