B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT



In re  Montezuma Mexican Restaurant Inc.          ,        Case No.  15-10365
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  1/1-31/2016                         Date filed:

Line of Business:  Restaurant                   NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

Magdalena Dominguez
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☑ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX
OBLIGATIONS?   ☐   ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---:|
| **TOTAL INCOME** | $ | 201,596.00 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---:|
| Cash on Hand at Start of Month | $ | 1,330.00 |
| Cash on Hand at End of Month | $ | 1,330.00 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 105,818.00 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---:|
| **TOTAL EXPENSES** | $ | 103,337.00 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---:|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 201,596.00 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | -202,971.00 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -1,375.00 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES**  $ _____ .00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES**  $ _____ .00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                           30

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  _____

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                            $ _____ .00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                                         $ _____

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                            $ _____ .00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                            $ _____

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 1,420,000.00 | $ | 1,350,000.00 | $ | 70,000.00 |
| EXPENSES | $ | 1,335,000.00 | $ | 1,290,000.00 | $ | 45,000.00 |
| CASH PROFIT | $ | 85,000.00 | $ | 60,000.00 | $ | 25,000.00 |

| | | |
|---|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ | 195,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ | 185,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ | 10,000.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

Reset                    Save As...          Print

## Montezuma Mexican Restaurant Inc.
### Pre-petition Balance Sheet
### 31-Jan-16

**Assets:**

| | |
|---|---:|
| Cash and cash equivalents | 105,818 |
| Trade accounts receivable, net | 22,266 |
| Merchandise inventory | 22,256 |
| Other current assets | 56,584 |
| Machinery and equipment, net | 15,962 |
| Security deposits | 21,839 |
| Goodwill | 169,602 |
| Total assets | 414,327 |

**Liabilities and Stockholders' Equity**

**Liabilities:**

| | |
|---|---:|
| Accounts payable and accrued expenses | |
| NYS Sales tax - current | 19,888 |
| Pre-petition general creditors | 1,299,162 |
| Pre-petition priority tax creditors | 221,884 |
| Total liabilities | 1,540,935 |

**Stockholders' Equity:**

| | |
|---|---:|
| Common stock | 200 |
| Retained earnings | -1,126,808 |
| Total stockholders' equity | -1,126,608 |
| Total liabilities and stockholders equity | 414,327 |

## Montezuma Mexican Restaurant Inc.

### Statement of Income
### For the Period ending January 31, 2016

| | |
|---|---:|
| Revenue: | |
| Gross sales | 201,596 |
| Less service charge and tax collected | 40,229 |
| Net Sales | 161,367 |
| Less cost of goods sold | 59,405 |
| Gross profit | 101,962 |
| | |
| | |
| Operating Expenses | |
| Salaries | 56,813 |
| Payroll taxes | 2,693 |
| Legal and professional services | 0 |
| Insurance expense | 1,689 |
| Rent expense | 10,820 |
| Utilities expense | 7,153 |
| Repairs and maintenance | 2,225 |
| Entertainment | 9,820 |
| Advertising and promotion | 50 |
| Bank and payroll service fees | 1,218 |
| Trusatee | 3,250 |
| Office and other miscellaneous expenses | 7,606 |
| Total operating expenses | 103,337 |
| | |
| Net profit for the period | -1,375 |

3:05 PM

02/02/16

**MONTEZUMA MEXICAN RESTAURANT INC**
## Reconciliation Summary
**15-03 TD Bank #1288, Period Ending 01/31/2016**

|  | Jan 31, 16 |
|---|---|
| **Beginning Balance** | 9,568.48 |
| **Cleared Transactions** | |
| Checks and Payments - 99 items | -82,529.00 |
| Deposits and Credits - 51 items | 81,837.69 |
| **Total Cleared Transactions** | -691.31 |
| **Cleared Balance** | 8,877.17 |
| **Uncleared Transactions** | |
| Checks and Payments - 11 items | -6,619.76 |
| **Total Uncleared Transactions** | -6,619.76 |
| **Register Balance as of 01/31/2016** | 2,257.41 |
| **Ending Balance** | 2,257.41 |

3:05 PM

02/02/16

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-03 TD Bank #1288, Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 9,568.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 99 items** | | | | | | |
| Check | 12/14/2015 | 867 | Excellence Valet Pa... | X | -200.00 | -200.00 |
| Check | 12/19/2015 | 876 | Monarch Seafood, ... | X | -850.23 | -1,050.23 |
| Check | 12/22/2015 | 881 | Excellence Valet Pa... | X | -200.00 | -1,250.23 |
| Check | 12/23/2015 | 886 | Manuel Franco | X | -500.00 | -1,750.23 |
| Check | 12/28/2015 | 888 | Ruben Refrigeration | X | -640.18 | -2,390.41 |
| Check | 12/28/2015 | 893 | Arrow Linen Supply ... | X | -261.09 | -2,651.50 |
| Check | 12/28/2015 | 895 | Excellence Valet Pa... | X | -200.00 | -2,851.50 |
| Check | 12/29/2015 | 898 | Best Mexican Foods | X | -509.05 | -3,360.55 |
| Check | 12/29/2015 | 897 | Sarkissian | X | -264.18 | -3,624.73 |
| Check | 12/29/2015 | 896 | American Pad-Ex of... | X | -81.33 | -3,706.06 |
| Check | 12/31/2015 | 903 | Sysco Metro New Y... | X | -905.93 | -4,611.99 |
| Check | 12/31/2015 | 904 | Westbury Fish Co. | X | -588.30 | -5,200.29 |
| Check | 12/31/2015 | 902 | Ureña Provisions/E.... | X | -557.00 | -5,757.29 |
| Check | 12/31/2015 | 900 | Monarch Seafood, ... | X | -547.00 | -6,304.29 |
| Check | 12/31/2015 | 901 | Westbury Fish Co. | X | -487.00 | -6,791.29 |
| Check | 1/2/2016 | 906 | Hillside Wholesale | X | -2,092.85 | -8,884.14 |
| Check | 1/2/2016 | 905 | Capricorn Seafood I... | X | -563.27 | -9,447.41 |
| General Journal | 1/4/2016 | | | X | -1,625.00 | -11,072.41 |
| Check | 1/4/2016 | 907 | Mid-Bronx Haulage | X | -434.76 | -11,507.17 |
| Check | 1/4/2016 | 908 | Capricorn Seafood I... | X | -274.00 | -11,781.17 |
| General Journal | 1/4/2016 | | | X | -260.38 | -12,041.55 |
| General Journal | 1/4/2016 | | | X | -128.04 | -12,169.59 |
| General Journal | 1/4/2016 | | | X | -7.65 | -12,177.24 |
| General Journal | 1/5/2016 | | | X | -3,929.63 | -16,106.87 |
| Check | 1/5/2016 | 910 | Ureña Provisions/E... | X | -766.57 | -16,873.44 |
| Check | 1/5/2016 | 911 | Excellence Valet Pa... | X | -450.00 | -17,323.44 |
| Check | 1/5/2016 | 909 | Arrow Linen Supply ... | X | -188.82 | -17,512.26 |
| Check | 1/6/2016 | 913 | Victory Foodservice | X | -992.23 | -18,504.49 |
| General Journal | 1/6/2016 | | Southern Wine & S... | X | -726.36 | -19,230.85 |
| Check | 1/6/2016 | 914 | Manhattan Beer Dis... | X | -584.35 | -19,815.20 |
| Check | 1/6/2016 | 912 | Best Mexican Foods | X | -578.20 | -20,393.40 |
| General Journal | 1/6/2016 | | NY State Insurance... | X | -496.09 | -20,889.49 |
| Check | 1/7/2016 | 918 | Sysco Metro New Y... | X | -1,072.33 | -21,961.82 |
| Check | 1/7/2016 | 917 | Ureña Provisions/E.... | X | -604.00 | -22,565.82 |
| Check | 1/7/2016 | 915 | Monarch Seafood, ... | X | -455.91 | -23,021.73 |
| Check | 1/7/2016 | 920 | Prestige Poly LLC | X | -363.64 | -23,385.37 |
| Check | 1/8/2016 | 921 | Hillside Wholesale | X | -2,120.82 | -25,506.19 |
| General Journal | 1/8/2016 | | Fire Department Cir... | X | -490.00 | -25,996.19 |
| Check | 1/11/2016 | 922 | Westbury Fish Co. | X | -516.75 | -26,512.94 |
| Check | 1/11/2016 | 923 | Mid-Bronx Haulage | X | -434.76 | -26,947.70 |
| General Journal | 1/11/2016 | | Liberty Pest Control | X | -217.75 | -27,165.45 |
| General Journal | 1/12/2016 | | | X | -10,819.99 | -37,985.44 |
| General Journal | 1/12/2016 | | | X | -2,071.42 | -40,056.86 |
| General Journal | 1/12/2016 | | Southern Wine & S... | X | -1,473.08 | -41,529.94 |
| Check | 1/12/2016 | 934 | Victory Foodservice | X | -1,253.07 | -42,783.01 |
| Check | 1/12/2016 | 927 | Hillside Wholesale | X | -1,218.07 | -44,001.08 |
| Check | 1/12/2016 | 926 | Ureña Provisions/E.... | X | -926.04 | -44,927.12 |
| Check | 1/12/2016 | 932 | Manhattan Beer Dis... | X | -908.77 | -45,835.89 |
| Check | 1/12/2016 | 933 | Best Mexican Foods | X | -519.63 | -46,355.52 |
| Check | 1/12/2016 | 925 | Westbury Fish Co. | X | -496.10 | -46,851.62 |
| General Journal | 1/12/2016 | | Auto Chlor System | X | -408.84 | -47,260.46 |
| Check | 1/12/2016 | 928 | Ruben Refrigeration | X | -356.02 | -47,616.48 |
| Check | 1/12/2016 | 929 | Capricorn Seafood I... | X | -274.00 | -47,890.48 |
| Check | 1/12/2016 | 924 | Arrow Linen Supply ... | X | -221.33 | -48,111.81 |
| General Journal | 1/12/2016 | | | X | -78.88 | -48,190.69 |
| Check | 1/13/2016 | 935 | Pepsi Cola Bottling ... | X | -319.77 | -48,510.46 |
| General Journal | 1/13/2016 | | | X | -296.60 | -48,807.06 |
| General Journal | 1/13/2016 | | | X | -150.00 | -48,957.06 |
| General Journal | 1/13/2016 | | | X | -25.72 | -48,982.78 |
| Check | 1/14/2016 | 939 | Hillside Wholesale | X | -1,307.12 | -50,289.90 |
| Check | 1/14/2016 | 938 | Sysco Metro New Y... | X | -1,183.66 | -51,473.56 |
| Check | 1/14/2016 | 936 | Ureña Provisions/E.... | X | -643.00 | -52,116.56 |
| Check | 1/15/2016 | 940 | Hillside Wholesale | X | -2,312.15 | -54,428.71 |
| Check | 1/15/2016 | 941 | Westbury Fish Co. | X | -455.95 | -54,884.66 |
| General Journal | 1/19/2016 | | Empire Merchants | X | -1,663.47 | -56,548.13 |

Page 1

**3:05 PM**

**02/02/16**

## MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-03 TD Bank #1288, Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/19/2016 | 946 | Manhattan Beer Dis... | X | -828.13 | -57,376.26 |
| Check | 1/19/2016 | 943 | Ureña Provisions/E.... | X | -712.00 | -58,088.26 |
| Check | 1/19/2016 | 944 | Mid-Bronx Haulage | X | -434.76 | -58,523.02 |
| Check | 1/19/2016 | 942 | Arrow Linen Supply ... | X | -254.94 | -58,777.96 |
| Check | 1/19/2016 | 945 | Excellence Valet Pa... | X | -200.00 | -58,977.96 |
| Check | 1/20/2016 | 949 | Victory Foodservice | X | -1,307.17 | -60,285.13 |
| Check | 1/20/2016 | 948 | Best Mexican Foods | X | -705.49 | -60,990.62 |
| General Journal | 1/20/2016 | | GV Financial | X | -697.03 | -61,687.65 |
| Check | 1/20/2016 | 952 | Monarch Seafood, ... | X | -691.36 | -62,379.01 |
| Check | 1/20/2016 | 947 | Capricorn Seafood I... | X | -351.90 | -62,730.91 |
| Check | 1/20/2016 | 951 | Cotel Business Sol... | X | -190.00 | -62,920.91 |
| Check | 1/20/2016 | 950 | American Pad-Ex of... | X | -81.33 | -63,002.24 |
| General Journal | 1/21/2016 | | Southern Wine & S... | X | -1,764.11 | -64,766.35 |
| Check | 1/22/2016 | 953 | Sysco Metro New Y... | X | -1,674.18 | -66,440.53 |
| Check | 1/22/2016 | 954 | Ureña Provisions/E.... | X | -712.00 | -67,152.53 |
| Check | 1/23/2016 | 955 | Westbury Fish Co. | X | -523.90 | -67,676.43 |
| General Journal | 1/25/2016 | | Empire Merchants | X | -1,853.44 | -69,529.87 |
| Transfer | 1/25/2016 | | | X | -1,200.00 | -70,729.87 |
| General Journal | 1/25/2016 | | Empire Merchants | X | -662.66 | -71,392.53 |
| Check | 1/25/2016 | 956 | Mid-Bronx Haulage | X | -434.76 | -71,827.29 |
| General Journal | 1/26/2016 | | Southern Wine & S... | X | -2,507.06 | -74,334.35 |
| Check | 1/26/2016 | 957 | Hillside Wholesale | X | -1,993.26 | -76,327.61 |
| General Journal | 1/26/2016 | | US Trustee | X | -1,625.00 | -77,952.61 |
| Check | 1/26/2016 | 963 | Victory Foodservice | X | -820.00 | -78,772.61 |
| Check | 1/26/2016 | 962 | Ureña Provisions/E.... | X | -561.00 | -79,333.61 |
| General Journal | 1/26/2016 | | NY State Insurance... | X | -496.09 | -79,829.70 |
| General Journal | 1/26/2016 | | Southern Wine & S... | X | -350.00 | -80,179.70 |
| Check | 1/26/2016 | 960 | Arrow Linen Supply ... | X | -220.86 | -80,400.56 |
| General Journal | 1/27/2016 | | Cablevision | X | -689.50 | -81,090.06 |
| Check | 1/27/2016 | 964 | Best Mexican Foods | X | -331.60 | -81,421.66 |
| General Journal | 1/27/2016 | | Anheuser Busch | X | -102.70 | -81,524.36 |
| General Journal | 1/28/2016 | | | X | -228.64 | -81,753.00 |
| General Journal | 1/29/2016 | | | X | -415.00 | -82,168.00 |
| General Journal | 1/29/2016 | | | X | -361.00 | -82,529.00 |
| | **Total Checks and Payments** | | | | **-82,529.00** | **-82,529.00** |
| | **Deposits and Credits - 51 items** | | | | | |
| Check | 1/2/2016 | 129 | TD Bank | X | 1,000.00 | 1,000.00 |
| Check | 1/3/2016 | 152 | TD Bank | X | 1,000.00 | 2,000.00 |
| Transfer | 1/4/2016 | | | X | 383.37 | 2,383.37 |
| Transfer | 1/4/2016 | | | X | 1,514.53 | 3,897.90 |
| Transfer | 1/4/2016 | | | X | 3,585.30 | 7,483.20 |
| Transfer | 1/4/2016 | | | X | 5,459.74 | 12,942.94 |
| Transfer | 1/5/2016 | | | X | 1,589.09 | 14,532.03 |
| Transfer | 1/5/2016 | | | X | 7,904.25 | 22,436.28 |
| Transfer | 1/6/2016 | | | X | 162.85 | 22,599.13 |
| Transfer | 1/6/2016 | | | X | 719.31 | 23,318.44 |
| Check | 1/7/2016 | 919 | Void | X | 0.00 | 23,318.44 |
| Transfer | 1/7/2016 | | | X | 516.30 | 23,834.74 |
| Transfer | 1/7/2016 | | | X | 601.55 | 24,436.29 |
| Check | 1/9/2016 | 186 | TD Bank | X | 750.00 | 25,186.29 |
| Transfer | 1/11/2016 | | | X | 746.92 | 25,933.21 |
| Transfer | 1/11/2016 | | | X | 885.23 | 26,818.44 |
| Transfer | 1/11/2016 | | | X | 3,820.33 | 30,638.77 |
| Transfer | 1/11/2016 | | | X | 4,611.51 | 35,250.28 |
| Check | 1/12/2016 | 931 | Southern Wine & S... | X | | 35,250.28 |
| Transfer | 1/12/2016 | | | X | 1,324.57 | 36,574.85 |
| Transfer | 1/12/2016 | | | X | 5,012.52 | 41,587.37 |
| Transfer | 1/13/2016 | | | X | 319.11 | 41,906.48 |
| Transfer | 1/13/2016 | | | X | 1,140.39 | 43,046.87 |
| Check | 1/14/2016 | 937 | Void | X | 0.00 | 43,046.87 |
| Transfer | 1/14/2016 | | | X | 291.56 | 43,338.43 |
| Transfer | 1/14/2016 | | | X | 1,226.56 | 44,564.99 |
| Check | 1/16/2016 | 247 | TD Bank | X | 1,000.00 | 45,564.99 |
| Transfer | 1/19/2016 | | | X | 1,046.51 | 46,611.50 |
| Transfer | 1/19/2016 | | | X | 1,138.60 | 47,750.10 |
| Transfer | 1/19/2016 | | | X | 1,533.05 | 49,283.15 |
| Transfer | 1/19/2016 | | | X | 3,961.27 | 53,244.42 |

Page 2

# MONTEZUMA MEXICAN RESTAURANT INC

## Reconciliation Detail

### 15-03 TD Bank #1288, Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 1/19/2016 | | | X | 4,070.42 | 57,314.84 |
| Transfer | 1/19/2016 | | | X | 6,773.86 | 64,088.70 |
| Transfer | 1/20/2016 | | | X | 69.15 | 64,157.85 |
| Transfer | 1/20/2016 | | | X | 688.19 | 64,846.04 |
| Transfer | 1/21/2016 | | | X | 300.49 | 65,146.53 |
| Transfer | 1/21/2016 | | | X | 1,561.30 | 66,707.83 |
| Transfer | 1/25/2016 | | | X | 879.18 | 67,587.01 |
| Transfer | 1/25/2016 | | | X | 1,016.86 | 68,603.87 |
| Transfer | 1/25/2016 | | | X | 3,285.75 | 71,889.62 |
| Transfer | 1/25/2016 | | | X | 3,818.86 | 75,708.48 |
| Check | 1/26/2016 | 961 | Void | X | 0.00 | 75,708.48 |
| Transfer | 1/27/2016 | | | X | 134.74 | 75,843.22 |
| Transfer | 1/27/2016 | | | X | 474.86 | 76,318.08 |
| Transfer | 1/27/2016 | | | X | 693.28 | 77,011.36 |
| Transfer | 1/27/2016 | | | X | 3,042.98 | 80,054.34 |
| Transfer | 1/28/2016 | | | X | 483.16 | 80,537.50 |
| Transfer | 1/28/2016 | | | X | 1,201.37 | 81,738.87 |
| Check | 1/29/2016 | 968 | Void | X | 0.00 | 81,738.87 |
| Deposit | 1/29/2016 | | | X | 0.51 | 81,739.38 |
| Transfer | 1/29/2016 | | | X | 98.31 | 81,837.69 |
| **Total Deposits and Credits** | | | | | 81,837.69 | 81,837.69 |
| **Total Cleared Transactions** | | | | | -691.31 | -691.31 |
| **Cleared Balance** | | | | | -691.31 | 8,877.17 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 1/7/2016 | 916 | Auto Chlor System | | -426.11 | -426.11 |
| Check | 1/12/2016 | 930 | Excellence Valet Pa... | | -200.00 | -626.11 |
| Check | 1/26/2016 | 958 | Monarch Seafood, ... | | -802.80 | -1,428.91 |
| Check | 1/26/2016 | 959 | Excellence Valet Pa... | | -200.00 | -1,628.91 |
| Check | 1/28/2016 | 965 | Monarch Seafood, ... | | -223.38 | -1,852.29 |
| Check | 1/29/2016 | 967 | Westbury Fish Co. | | -1,482.11 | -3,334.40 |
| Check | 1/29/2016 | 971 | Hillside Wholesale | | -1,250.59 | -4,584.99 |
| Check | 1/29/2016 | 969 | Sysco Metro New Y... | | -696.67 | -5,281.66 |
| Check | 1/29/2016 | 966 | Ureña Provisions/E.... | | -496.00 | -5,777.66 |
| Check | 1/29/2016 | 970 | Capricorn Seafood I... | | -312.10 | -6,089.76 |
| Check | 1/30/2016 | 972 | National Gates Corp. | | -530.00 | -6,619.76 |
| **Total Checks and Payments** | | | | | -6,619.76 | -6,619.76 |
| **Total Uncleared Transactions** | | | | | -6,619.76 | -6,619.76 |
| **Register Balance as of 01/31/2016** | | | | | -7,311.07 | 2,257.41 |
| **Ending Balance** | | | | | -7,311.07 | 2,257.41 |

## TD Bank
America's Most Convenient Bank®

T        STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
119 W KINGSBRIDGE RD
BRONX NY  10468

| | |
|---|---|
| Page: | 1 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## Chapter 11 Interest Checking
MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

Account # 431-4051288

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 9,568.48 | Average Collected Balance | 11,956.34 |
| Deposits | 3,750.00 | Interest Paid this Period | 0.51 |
| Electronic Deposits | 78,087.18 | Interest Paid Year-to-Date | 0.51 |
| Other Credits | 0.51 | Annual Percentage Yield Earned | 0.05% |
| | | Days in Period | 31 |
| Checks Paid | 45,116.71 | | |
| Electronic Payments | 33,895.38 | | |
| Other Withdrawals | 3,516.91 | | |
| Ending Balance | 8,877.17 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | DEPOSIT | 1,000.00 |
| 1/5 | DEPOSIT | 1,000.00 |
| 1/11 | DEPOSIT | 750.00 |
| 1/19 | DEPOSIT | 1,000.00 |
| | Subtotal: | 3,750.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 5,459.74 |
| 1/4 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,585.30 |
| 1/4 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,514.53 |
| 1/4 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 383.37 |
| 1/5 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 7,904.25 |
| 1/5 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,589.09 |
| 1/6 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 719.31 |
| 1/6 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 162.85 |
| 1/7 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 601.55 |
| 1/7 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 516.30 |
| 1/11 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 4,611.51 |
| 1/11 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,820.33 |
| 1/11 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 885.23 |
| 1/11 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 746.92 |
| 1/12 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 5,012.52 |
| 1/12 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,324.74 |
| 1/13 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 1,140.39 |
| 1/13 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 319.11 |
| 1/14 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 1,226.56 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 8,877.17 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | − | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/14 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 291.56 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 6,773.86 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 4,070.42 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,961.27 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,533.05 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,138.60 |
| 1/19 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,046.51 |
| 1/20 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 688.19 |
| 1/20 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 69.15 |
| 1/21 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 1,561.30 |
| 1/21 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 300.49 |
| 1/25 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,818.86 |
| 1/25 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,285.75 |
| 1/25 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 1,016.54 |
| 1/25 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 879.18 |
| 1/26 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 3,042.98 |
| 1/26 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 693.28 |
| 1/27 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 474.86 |
| 1/27 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 134.74 |
| 1/28 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 1,201.37 |
| 1/28 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****19930883 | 483.16 |
| 1/29 | CCD DEPOSIT, BOFA MERCH SVCS DEPOSIT ****22862883 | 98.31 |
| | Subtotal: | 78,087.18 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/29 | INTEREST PAID | 0.51 |
| | Subtotal: | 0.51 |

### Checks Paid   No. Checks: 68

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 1/11 | 867 | 200.00 | 1/4 | 901 | 487.00 |
| 1/5 | 876* | 850.23 | 1/4 | 902 | 557.00 |
| 1/11 | 881* | 200.00 | 1/5 | 903 | 905.93 |
| 1/5 | 886* | 500.00 | 1/8 | 904 | 588.30 |
| 1/5 | 888* | 640.18 | 1/5 | 905 | 563.27 |
| 1/4 | 893* | 261.09 | 1/5 | 906 | 2,092.85 |
| 1/11 | 895* | 200.00 | 1/5 | 907 | 434.76 |
| 1/8 | 896 | 81.33 | 1/11 | 908 | 274.00 |
| 1/4 | 897 | 264.18 | 1/7 | 909 | 188.82 |
| 1/4 | 898 | 509.05 | 1/7 | 910 | 766.57 |
| 1/5 | 900* | 547.00 | 1/11 | 911 | 450.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

---

## DAILY ACCOUNT ACTIVITY

**Checks Paid (continued)**

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 1/7 | 912 | 578.20 | 1/20 | 940 | 2,312.15 |
| 1/7 | 913 | 992.23 | 1/20 | 941 | 455.95 |
| 1/7 | 914 | 584.35 | 1/21 | 942 | 254.94 |
| 1/11 | 915 | 455.91 | 1/28 | 943 | 712.00 |
| 1/11 | 917* | 604.00 | 1/20 | 944 | 434.76 |
| 1/11 | 918 | 1,072.33 | 1/21 | 945 | 200.00 |
| 1/12 | 920* | 363.64 | 1/20 | 946 | 828.13 |
| 1/13 | 921 | 2,120.82 | 1/25 | 947 | 351.90 |
| 1/13 | 922 | 516.75 | 1/21 | 948 | 705.49 |
| 1/12 | 923 | 434.76 | 1/22 | 949 | 1,307.17 |
| 1/14 | 924 | 221.33 | 1/22 | 950 | 81.33 |
| 1/13 | 925 | 496.10 | 1/29 | 951 | 190.00 |
| 1/12 | 926 | 926.04 | 1/25 | 952 | 691.36 |
| 1/13 | 927 | 1,218.07 | 1/25 | 953 | 1,674.18 |
| 1/13 | 928 | 356.02 | 1/28 | 954 | 712.00 |
| 1/12 | 929 | 274.00 | 1/26 | 955 | 523.90 |
| 1/13 | 932* | 908.77 | 1/26 | 956 | 434.76 |
| 1/14 | 933 | 519.63 | 1/27 | 957 | 1,993.26 |
| 1/14 | 934 | 1,253.07 | 1/28 | 960* | 220.86 |
| 1/15 | 935 | 319.77 | 1/28 | 962* | 561.00 |
| 1/19 | 936 | 643.00 | 1/27 | 963 | 820.00 |
| 1/19 | 938* | 1,183.66 | 1/28 | 964 | 331.60 |
| 1/20 | 939 | 1,307.12 | 1/12 | 995038* | 408.84 |
| | | | | Subtotal: | 45,116.71 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | TDBANK BILL PAY CHECK, US TRUSTEE PAYMENT CENTER | 1,625.00 |
| | CHECK# 995033 | |
| 1/4 | CCD DEBIT, BOFA MERCH SVCS INTERCHNG ****19930883 | 260.38 |
| 1/4 | CCD DEBIT, BOFA MERCH SVCS DISCOUNT ****19930883 | 128.04 |
| 1/4 | CCD DEBIT, BOFA MERCH SVCS FEE ****19930883 | 7.65 |
| 1/5 | ELECTRONIC PMT-WEB, CON EDISON ONLINE PMT CKF****23413POS | 3,929.63 |
| 1/6 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000220355 | 726.06 |
| 1/6 | TDBANK BILL PAY CHECK, NYSIF WORKERS COMPENSATION | 496.09 |
| | CHECK# 995031 | |
| 1/8 | TDBANK BILL PAY CHECK, FIRE DEPARTMENT | 490.00 |
| | CHECK# 995030 | |
| 1/11 | TDBANK BILL PAY CHECK, LIBERTY PEST CONTROL | 217.75 |
| | CHECK# 995040 | |
| 1/12 | TDBANK BILL PAY CHECK, 2690 WEBB REALTY LLC | 10,819.99 |
| | CHECK# 995035 | |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 5 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/12 | TDBANK BILL PAY CHECK, 2690 WEBB REALTY LLC<br>CHECK# 995036 | 2,071.42 |
| 1/12 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000221472 | 1,473.08 |
| 1/12 | DEBIT CARD PURCHASE, *****04011344375, AUT 011116 VISA DDA PUR<br>YADAYADATELECOMCVI      520 888 7888 * AZ | 78.88 |
| 1/13 | TDBANK BILL PAY CHECK, ANHEUSER-BUSCH NEW YORK<br>CHECK# 995037 | 296.60 |
| 1/13 | DEBIT CARD PURCHASE, *****04011344375, AUT 011116 VISA DDA PUR<br>EZPASS PREPAID TOLL      800 333 8655 * NY | 150.00 |
| 1/13 | CCD DEBIT, BOFA MERCH SVCS CHARGEBACK ****19930883 | 25.72 |
| 1/20 | TDBANK BILL PAY CHECK, GV  FINANCIAL SERVICES<br>CHECK# 995041 | 697.03 |
| 1/21 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000223610 | 1,764.11 |
| 1/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4314051296 | 1,200.00 |
| 1/25 | DEBIT CARD PURCHASE, *****04011344375, AUT 012116 VISA DDA PUR<br>PARK AVE ACURA        MAYWOOD     * NJ | 662.66 |
| 1/26 | CCD DEBIT, SWS OF AMERICA CORP PMT ****00000224644 | 2,507.06 |
| 1/26 | TDBANK BILL PAY CHECK, US TRUSTEE PAYMENT CENTER<br>CHECK# 995045 | 1,625.00 |
| 1/26 | TDBANK BILL PAY CHECK, NYSIF WORKERS COMPENSATION<br>CHECK# 995044 | 496.09 |
| 1/26 | ELECTRONIC PMT-WEB, SPRINT8006396111 ACHBILLPAY ****13035 | 350.00 |
| 1/27 | ELECTRONIC PMT-WEB, CABLEVISION ONLINE PMT CKF****23413POS | 689.50 |
| 1/27 | TDBANK BILL PAY CHECK, ANHEUSER-BUSCH NEW YORK<br>CHECK# 995042 | 102.70 |
| 1/28 | TDBANK BILL PAY CHECK, LIBERTY PEST CONTROL<br>CHECK# 995043 | 228.64 |
| 1/29 | TDBANK BILL PAY CHECK, FIRE DEPARTMENT<br>CHECK# 995039 | 415.00 |
| 1/29 | ELECTRONIC PMT-WEB, SPRINT8006396111 ACHBILLPAY ****13035 | 361.00 |
| | Subtotal: | 33,895.38 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/19 | DEBIT | 1,663.47 |
| 1/25 | DEBIT | 1,853.44 |
| | Subtotal: | 3,516.91 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 12/31 | 9,568.48 | 1/5 | 17,441.52 |
| 1/4 | 17,412.03 | 1/6 | 17,101.23 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY

| | |
|---|---|
| Page: | 6 of 6 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051288-040-T-### |
| Primary Account #: | 431-4051288 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 1/7  | 15,108.91 | 1/20 | 15,906.47 |
| 1/8  | 13,949.28 | 1/21 | 14,843.72 |
| 1/11 | 21,089.28 | 1/22 | 13,455.22 |
| 1/12 | 10,575.72 | 1/25 | 16,022.33 |
| 1/13 | 5,946.37 | 1/26 | 13,821.78 |
| 1/14 | 5,470.46 | 1/27 | 10,825.92 |
| 1/15 | 5,150.69 | 1/28 | 9,744.35 |
| 1/19 | 21,184.27 | 1/29 | 8,877.17 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Summary
### 15-04 TD Bank #1296 (Payroll), Period Ending 01/31/2016

|                                          | Jan 31, 16   |
|------------------------------------------|--------------|
|                                          |              |
| **Beginning Balance**                    | 1,494.69     |
| **Cleared Balance**                      | 1,494.69     |
| **Uncleared Transactions**               |              |
| Checks and Payments - 74 items           | -19,690.08   |
| Deposits and Credits - 30 items          | 17,910.09    |
| **Total Uncleared Transactions**         | -1,779.99    |
| **Register Balance as of 01/31/2016**    | **-285.30**  |
| **Ending Balance**                       | -285.30      |

3:01 PM

**MONTEZUMA MEXICAN RESTAURANT INC**
Pg 18 of 23

02/02/16

# Reconciliation Detail

### 15-04 TD Bank #1296 (Payroll), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,494.69 |
| **Cleared Balance** | | | | | | 1,494.69 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 74 items** | | | | | | |
| Check | 11/6/2015 | 10539 | Pedro Jaramillo | | -43.34 | -43.34 |
| Check | 12/4/2015 | 10606 | Diomedes Peralta | X | -48.62 | -91.96 |
| Check | 12/11/2015 | 10625 | Susana Suarez | X | -103.49 | -195.45 |
| Check | 12/11/2015 | 10622 | Diomedes Peralta | X | -42.03 | -237.48 |
| Check | 12/18/2015 | 10636 | Eduardo Mendez | X | -188.54 | -426.02 |
| Check | 12/18/2015 | 10641 | Susana Suarez | X | -94.89 | -520.91 |
| Check | 12/18/2015 | 10638 | Diomedes Peralta | X | -35.87 | -556.78 |
| Check | 12/25/2015 | 10649 | Ignacio Gil | X | -401.24 | -958.02 |
| Check | 12/25/2015 | 10644 | Fernando Baez | X | -346.02 | -1,304.04 |
| Check | 12/25/2015 | 10651 | Marco Larios | X | -296.05 | -1,600.09 |
| Check | 12/25/2015 | 10647 | Fatima Dominguez | X | -201.01 | -1,801.10 |
| Check | 12/25/2015 | 10656 | Susana Suarez | X | -131.66 | -1,932.76 |
| Check | 12/25/2015 | 10655 | Angela Perez Castillo | X | -131.04 | -2,063.80 |
| Check | 12/25/2015 | 10652 | Eduardo Mendez | X | -108.28 | -2,172.08 |
| Check | 12/25/2015 | 10650 | Pedro Jaramillo | X | -108.05 | -2,280.13 |
| Check | 12/25/2015 | 10653 | Arcadio Peralta | X | -104.70 | -2,384.83 |
| Check | 12/25/2015 | 10643 | Yomary E. Collado | X | -93.59 | -2,478.42 |
| Check | 12/25/2015 | 10654 | Diomedes Peralta | X | -66.49 | -2,544.91 |
| Check | 1/1/2016 | 10664 | Ignacio Gil | X | -401.40 | -2,946.31 |
| Check | 1/1/2016 | 10659 | Fernando Baez | X | -346.17 | -3,292.48 |
| Check | 1/1/2016 | 10666 | Marco Larios | X | -296.07 | -3,588.55 |
| Check | 1/1/2016 | 10662 | Fatima Dominguez | X | -200.95 | -3,789.50 |
| Check | 1/1/2016 | 10667 | Eduardo Mendez | X | -188.34 | -3,977.84 |
| Check | 1/1/2016 | 10670 | Angela Perez Castillo | X | -151.36 | -4,129.20 |
| Check | 1/1/2016 | 10665 | Pedro Jaramillo | X | -120.11 | -4,249.31 |
| Check | 1/1/2016 | 10672 | Susana Suarez | X | -93.97 | -4,343.28 |
| Check | 1/1/2016 | 10668 | Arcadio Peralta | X | -92.08 | -4,435.36 |
| Check | 1/1/2016 | 10658 | Yomary E. Collado | | -68.07 | -4,503.43 |
| Check | 1/1/2016 | 10671 | Merici Rodriguez | | -34.44 | -4,537.87 |
| Check | 1/1/2016 | 10669 | Diomedes Peralta | | -28.69 | -4,566.56 |
| General Journal | 1/4/2016 | | | X | -132.75 | -4,699.31 |
| General Journal | 1/8/2016 | | | X | -1,782.23 | -6,481.54 |
| Check | 1/8/2016 | 10680 | Ignacio Gil | X | -401.40 | -6,882.94 |
| Check | 1/8/2016 | 10675 | Fernando Baez | X | -346.17 | -7,229.11 |
| Check | 1/8/2016 | 10682 | Marco Larios | X | -296.08 | -7,525.19 |
| Check | 1/8/2016 | 10685 | Diomedes Peralta | | -226.02 | -7,751.21 |
| Check | 1/8/2016 | 10687 | Susana Suarez | | -217.45 | -7,968.66 |
| Check | 1/8/2016 | 10678 | Fatima Dominguez | X | -200.96 | -8,169.62 |
| Check | 1/8/2016 | 10674 | Yomary E. Collado | X | -183.12 | -8,352.74 |
| Check | 1/8/2016 | 10684 | Arcadio Peralta | X | -176.99 | -8,529.73 |
| Check | 1/8/2016 | 10683 | Eduardo Mendez | X | -167.91 | -8,697.64 |
| Check | 1/8/2016 | 10686 | Angela Perez Castillo | X | -167.79 | -8,865.43 |
| Check | 1/8/2016 | 10681 | Pedro Jaramillo | X | -145.29 | -9,010.72 |
| General Journal | 1/11/2016 | | | X | -310.45 | -9,321.17 |
| General Journal | 1/15/2016 | | | X | -1,574.44 | -10,895.61 |
| Check | 1/15/2016 | 10696 | Ignacio Gil | X | -401.41 | -11,297.02 |
| Check | 1/15/2016 | 10691 | Fernando Baez | X | -346.17 | -11,643.19 |
| Check | 1/15/2016 | 10698 | Marco Larios | X | -296.07 | -11,939.26 |
| Check | 1/15/2016 | 10694 | Fatima Dominguez | X | -200.95 | -12,140.21 |
| Check | 1/15/2016 | 10704 | Susana Suarez | | -188.41 | -12,328.62 |
| Check | 1/15/2016 | 10700 | Arcadio Peralta | X | -188.21 | -12,516.83 |
| Check | 1/15/2016 | 10689 | Eliana Alba | X | -156.67 | -12,673.50 |
| Check | 1/15/2016 | 10702 | Angela Perez Castillo | | -146.27 | -12,819.77 |
| Check | 1/15/2016 | 10697 | Pedro Jaramillo | | -145.37 | -12,965.14 |
| Check | 1/15/2016 | 10690 | Yomary E. Collado | | -124.98 | -13,090.12 |
| Check | 1/15/2016 | 10699 | Eduardo Mendez | | -114.86 | -13,204.98 |
| Check | 1/15/2016 | 10701 | Diomedes Peralta | | -112.62 | -13,317.60 |
| Check | 1/15/2016 | 10703 | Merici Rodriguez | | -47.26 | -13,364.86 |
| General Journal | 1/19/2016 | | | X | -106.75 | -13,471.61 |
| General Journal | 1/22/2016 | | | X | -1,849.37 | -15,320.98 |
| Check | 1/22/2016 | 10714 | Ignacio Gil | | -401.40 | -15,722.38 |
| Check | 1/22/2016 | 10709 | Fernando Baez | | -346.17 | -16,068.55 |
| Check | 1/22/2016 | 10716 | Marco Larios | | -296.08 | -16,364.63 |

3:01 PM

02/02/16

# MONTEZUMA MEXICAN RESTAURANT INC
## Reconciliation Detail
### 15-04 TD Bank #1296 (Payroll), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 1/22/2016 | 10717 | Arcadio Peralta | | -207.62 | -16,572.25 |
| Check | 1/22/2016 | 10712 | Fatima Dominguez | | -200.96 | -16,773.21 |
| Check | 1/22/2016 | 10708 | Manuel de Jesus T... | | -175.84 | -16,949.05 |
| Check | 1/22/2016 | 10719 | Susana Suarez | | -157.13 | -17,106.18 |
| Check | 1/22/2016 | 10715 | Pedro Jaramillo | | -156.33 | -17,262.51 |
| Check | 1/22/2016 | 10706 | Eliana Alba | | -142.29 | -17,404.80 |
| Check | 1/22/2016 | 10707 | Yomary E. Collado | | -140.31 | -17,545.11 |
| Check | 1/22/2016 | 10718 | Angela Perez Castillo | | -103.97 | -17,649.08 |
| General Journal | 1/25/2016 | | | X | -111.65 | -17,760.73 |
| General Journal | 1/29/2016 | | | X | -1,795.04 | -19,555.77 |
| General Journal | 1/29/2016 | | | X | -134.31 | -19,690.08 |
| **Total Checks and Payments** | | | | | **-19,690.08** | **-19,690.08** |
| **Deposits and Credits - 30 items** | | | | | | |
| Check | 1/1/2016 | 10661 | Edward Dominguez | X | 0.00 | 0.00 |
| Check | 1/1/2016 | 10663 | Magdalena Doming... | X | 0.00 | 0.00 |
| Check | 1/1/2016 | 10660 | Damaris Dominguez | X | 0.00 | 0.00 |
| Check | 1/1/2016 | 10673 | Aneudis Tejada | X | 0.00 | 0.00 |
| Check | 1/1/2016 | 126 | TD Bank | X | 2,000.00 | 2,000.00 |
| Check | 1/3/2016 | 152 | TD Bank | X | 1,000.00 | 3,000.00 |
| Check | 1/7/2016 | 171 | TD Bank | X | 1,500.00 | 4,500.00 |
| Check | 1/8/2016 | 10688 | Aneudis Tejada | X | 0.00 | 4,500.00 |
| Check | 1/8/2016 | 10677 | Edward Dominguez | X | 0.00 | 4,500.00 |
| Check | 1/8/2016 | 10676 | Damaris Dominguez | X | 0.00 | 4,500.00 |
| Check | 1/8/2016 | 10679 | Magdalena Doming... | X | 0.00 | 4,500.00 |
| Check | 1/9/2016 | 186 | TD Bank | X | 750.00 | 5,250.00 |
| Check | 1/10/2016 | 203 | TD Bank | X | 1,700.00 | 6,950.00 |
| Check | 1/14/2016 | 231 | TD Bank | X | 1,560.00 | 8,510.00 |
| Check | 1/15/2016 | 10705 | Aneudis Tejada | X | 0.00 | 8,510.00 |
| Check | 1/15/2016 | 10692 | Damaris Dominguez | X | 0.00 | 8,510.00 |
| Check | 1/15/2016 | 10695 | Magdalena Doming... | X | 0.00 | 8,510.00 |
| Check | 1/15/2016 | 10693 | Edward Dominguez | X | 0.00 | 8,510.00 |
| Check | 1/16/2016 | 247 | TD Bank | X | 1,000.00 | 9,510.00 |
| Check | 1/17/2016 | 262 | TD Bank | X | 1,200.00 | 10,710.00 |
| Check | 1/22/2016 | 10720 | Aneudis Tejada | X | 0.00 | 10,710.00 |
| Check | 1/22/2016 | 10710 | Damaris Dominguez | X | 0.00 | 10,710.00 |
| Check | 1/22/2016 | 10711 | Edward Dominguez | X | 0.00 | 10,710.00 |
| Check | 1/22/2016 | 10713 | Magdalena Doming... | X | 0.00 | 10,710.00 |
| Check | 1/22/2016 | 286 | TD Bank | X | 1,500.00 | 12,210.00 |
| Transfer | 1/25/2016 | | | X | 1,200.00 | 13,410.00 |
| Check | 1/27/2016 | 318 | TD Bank | X | 600.00 | 14,010.00 |
| Check | 1/27/2016 | 325 | TD Bank | X | 1,900.00 | 15,910.00 |
| General Journal | 1/29/2016 | | | X | 0.09 | 15,910.09 |
| Check | 1/29/2016 | 339 | TD Bank | | 2,000.00 | 17,910.09 |
| **Total Deposits and Credits** | | | | | **17,910.09** | **17,910.09** |
| **Total Uncleared Transactions** | | | | | **-1,779.99** | **-1,779.99** |
| **Register Balance as of 01/31/2016** | | | | | **-1,779.99** | **-285.30** |
| **Ending Balance** | | | | | **-1,779.99** | **-285.30** |

**TD Bank**
America's Most Convenient Bank®

T          STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT
119 W KINGSBRIDGE RD
BRONX NY 10468

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051296-040-T-### |
| Primary Account #: | 431-4051296 |

## Chapter 11 Interest Checking

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

Account # 431-4051296

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,494.69 | Average Collected Balance | 2,113.17 |
| Deposits | 14,710.00 | Interest Paid this Period | 0.09 |
| Electronic Deposits | 1,200.00 | Interest Paid Year-to-Date | 0.09 |
| Other Credits | 165.82 | Annual Percentage Yield Earned | 0.05% |
| | | Days in Period | 31 |
| Checks Paid | 8,232.94 | | |
| Electronic Payments | 7,796.99 | | |
| Ending Balance | 1,540.58 | | |

| | Total for This Period | Total Prior Year |
|---|---|---|
| Total Overdraft Fees | $0.00 | $70.00 |
| Total Returned Item Fees (NSF) | $0.00 | $175.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | DEPOSIT | 2,000.00 |
| 1/5 | DEPOSIT | 1,000.00 |
| 1/7 | DEPOSIT | 1,500.00 |
| 1/11 | DEPOSIT | 1,700.00 |
| 1/11 | DEPOSIT | 750.00 |
| 1/14 | DEPOSIT | 1,560.00 |
| 1/19 | DEPOSIT | 1,200.00 |
| 1/19 | DEPOSIT | 1,000.00 |
| 1/22 | DEPOSIT | 1,500.00 |
| 1/27 | DEPOSIT | 600.00 |
| 1/28 | DEPOSIT | 1,900.00 |
| | Subtotal: | 14,710.00 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/25 | eTransfer Credit, Online Xfer | 1,200.00 |
| | Transfer from CK 4314051288 | |
| | Subtotal: | 1,200.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/29 | CREDIT, 6429100258DP | 165.73 |
| | ADJ 6429100258 PHOTO AND ORIGINAL PAID | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ❶ Ending Balance | | 1,540.58 |
| ❷ Total Deposits | + | |
| ❸ Sub Total | | |
| ❹ Total Withdrawals | − | |
| ❺ Adjusted Balance | | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jan 01 2016-Jan 31 2016 |
| Cust Ref #: | 4314051296-040-T-### |
| Primary Account #: | 431-4051296 |

## DAILY ACCOUNT ACTIVITY

### Other Credits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/29 | INTEREST PAID | 0.09 |
| | Subtotal: | 165.82 |

### Checks Paid    No. Checks: 42    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 1/7 | 10606 | 48.62 | 1/11 | 10665 | 120.11 |
| 1/22 | 10607 | 165.73 | 1/11 | 10666 | 296.07 |
| 1/7 | 10622* | 42.03 | 1/20 | 10667 | 188.34 |
| 1/12 | 10625* | 103.49 | 1/12 | 10668 | 92.08 |
| 1/4 | 10636* | 188.54 | 1/20 | 10670* | 151.36 |
| 1/7 | 10638* | 35.87 | 1/12 | 10672* | 93.97 |
| 1/12 | 10641* | 94.89 | 1/20 | 10674* | 183.12 |
| 1/5 | 10643* | 93.59 | 1/19 | 10675 | 346.17 |
| 1/4 | 10644 | 346.02 | 1/20 | 10678* | 200.96 |
| 1/5 | 10647* | 201.01 | 1/19 | 10680* | 401.40 |
| 1/5 | 10649* | 401.24 | 1/20 | 10681 | 145.29 |
| 1/4 | 10650 | 108.05 | 1/20 | 10682 | 296.08 |
| 1/4 | 10651 | 296.05 | 1/25 | 10683 | 167.91 |
| 1/5 | 10652 | 108.28 | 1/21 | 10684 | 176.99 |
| 1/12 | 10653 | 104.70 | 1/20 | 10686* | 167.79 |
| 1/7 | 10654 | 66.49 | 1/25 | 10689* | 156.67 |
| 1/6 | 10655 | 131.04 | 1/25 | 10691* | 346.17 |
| 1/12 | 10656 | 131.66 | 1/27 | 10694* | 200.95 |
| 1/11 | 10659* | 346.17 | 1/26 | 10696* | 401.41 |
| 1/12 | 10662* | 200.95 | 1/25 | 10698* | 296.07 |
| 1/11 | 10664* | 401.40 | 1/26 | 10700* | 188.21 |
| | | | | Subtotal: | 8,232.94 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/4 | CCD DEBIT, PAYCHEX EIB INVOICE X****2800010789 | 132.75 |
| 1/8 | CCD DEBIT, PAYCHEX TPS TAXES ****0000005594X | 1,782.23 |
| 1/11 | CCD DEBIT, PAYCHEX EIB INVOICE X****4900014963 | 310.45 |
| 1/15 | CCD DEBIT, PAYCHEX TPS TAXES ****7200007446X | 1,574.44 |
| 1/19 | CCD DEBIT, PAYCHEX EIB INVOICE X****2600010294 | 106.75 |
| 1/22 | CCD DEBIT, PAYCHEX TPS TAXES ****1200006433X | 1,849.37 |
| 1/25 | CCD DEBIT, PAYCHEX EIB INVOICE X****6600010431 | 111.65 |
| 1/29 | CCD DEBIT, PAYCHEX TPS TAXES ****6600003578X | 1,795.04 |
| 1/29 | CCD DEBIT, PAYCHEX CGS GARNISH COL****970521 | 134.31 |
| | Subtotal: | 7,796.99 |

**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

MONTEZUMA MEXICAN RESTAURANT INC
DIP CASE 15-10365 SDNY
PAYROLL ACCOUNT

Page:                          4 of 4
Statement Period:    Jan 01 2016-Jan 31 2016
Cust Ref #:              4314051296-040-T-###
Primary Account #:            431-4051296

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|
| 12/31 | 1,494.69 | 1/19 | 3,498.18 |
| 1/4 | 2,423.28 | 1/20 | 2,165.24 |
| 1/5 | 2,619.16 | 1/21 | 1,988.25 |
| 1/6 | 2,488.12 | 1/22 | 1,473.15 |
| 1/7 | 3,795.11 | 1/25 | 1,594.68 |
| 1/8 | 2,012.88 | 1/26 | 1,005.06 |
| 1/11 | 2,988.68 | 1/27 | 1,404.11 |
| 1/12 | 2,166.94 | 1/28 | 3,304.11 |
| 1/14 | 3,726.94 | 1/29 | 1,540.58 |
| 1/15 | 2,152.50 | | |